| CRIMINAL DOCKET | | | | U.S. vs. | | | | | | | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Assigned | | ☐ WRIT | VS. | | (LAST, FIRST, MIDDLE) | | Mo. | Day | Yr. | | |
| PO ☐ | 422 | 3 | 2218 | ☐ JUVENILE | ▷ | TIPTON, RICHARD | | JURY | 04 | 24 | 92 | 3:92CR68-01 | |
| Misd. ☐ | 422 | 3 | 2218 | ☐ ALIAS | | a/k/a Whittey | | | | No. of | | | |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD▷ | | | | | 7 | Def's U.S. MAG. CASE NO. ▶ | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM. | NG |
|---|---|---|---|---|---|
| 21:846 | Conspiracy (Ct. 1) | 1 | | | |
| 21:848 | Continuing Criminal Enterprise (Ct. 2) | 1 | | Ct.5X | X |
| 21:848(e)(1)(A) & 18:2 | Murder in furtherance of CCE; aid & abet (Cts. 3, 5, 11, 17, 18, 19, 24 & 25) | 8 | | X Ct. 1 | |
| 18:1959 & | Violent Crimes in aid of racketeering; aid & abet (Cts. 4, 7, 13, 14, 16, 21-23 & 27-30) | 12 | | X 7, 14 | X Ct. 13 |
| 18:924(c) & 2 | Use of firearm in relation to crime of violence or drug trafficking crime; aid & abet (Cts. 6, 12, 15, 20 & 26) | 5 | | 4 21-23, 27-30 | X Ct. 6, 15 X X 20, 26 |
| 21:841(a)(1) & | Possession w/intent to distribute crack; aid & abet (Cts. 32 & 33) | 2 | | | **SEE BELOW |

SUPERSEDING INDICTMENT: SAME CODE SECTIONS AND COUNTS AS ABOVE
SECOND SUPERSEDING INDICTMENT: SAME CODE SECTIONS AND COUNTS AS ABOVE

## II. KEY DATE

| | INTERVAL ONE | | INTERVAL TWO | | |
|---|---|---|---|---|---|
| ▶ KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | KEY DATE 4/24/92 | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE 4/30/92 5/18/92 & 7/20/92 | a) ☒ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☒ Supsdg ☒ Ind ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE 1/11/93 | ☐ Dismissal Pled ☐ guilty {☐ After N.G. ☐ Nolo {☐ After nolo ☒ Trial (voir dire) began ☒ Jury ☐ N.J. |
| EARLIEST OF | | APPLICABLE | | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|
| | 5/5/92 | 2/16/93 | | | 2/16/93 | 6/1/93 | | ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | |

## III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR ☐ REMOVAL HEARING | Date Held ▶ | | |
| | Served | | | | | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

**VERDICT:** GUILTY AS TO COUNTS I, 2, 3, 4, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 32, 3
NOT GUILTY AS TO COUNTS 5, 6, 7, 14, 15, 16

Show last names and suffix numbers of other defendants on same indictment/information:
02-Johnson; 03-Roane; 04-Thomas; 05-Gaiters; 06-Hardy; 07-Reavis

| RULE | | | | | |
|---|---|---|---|---|---|
| | 20 | 21 | 40 | In | Out |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst.

Howard C. Vick, AUSA; William H. Parcell, III, Special

Defense: 1 ☒ CJA   2 ☐ Ret.   3 ☐ Waived   4 ☐ Self.   5 ☐ Non / Other.   6 ☐

Robert P. Geary, Esq.
2025 E. Main St.
Richmond, VA 23223
804/643-8003

Eric D. White, Esq.
9 E. Franklin St.
Richmond, VA 23219-2105
804/643-0147

Robert J. Erickson
Deputy Chief,
Criminal Division
Appellate Section
U.S. Department of Justice
Room 6102, Patrick Henry Bdlg.
601 D Street, N.W.
Washington, D.C. 20530
(202) 514-2841

2255 PETITION
Donald R. Lee, Jr., Esq.
1015 East Main Street
Richmond, VA 23219
649-2128

AND AUSA G. WINGATE GI

2255
And win grant

| | BAIL ● RELEASE |
|---|---|
| | PRE- INDICTMENT |

2255
Stephen A. Northup, Esquire
Mays & Valentine
P.O. Box 1122
Richmond, VA 23218
697-1200

2255   7102 three
Frederick Gerson, Esquire   Chopt Rd
Fourth Floor, The Branch Building
1015 East Main Street
Richmond, VA 23220   649-2128

| Case On M | |
|---|---|
| IPTC | |
| Status : | |
| On Motion : 11-2-92 ☐ ☐ | |
| FPTC : | |

| | Conditional |
|---|---|
| Date Set | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

[X] Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|
| | | |

APPEALS FEE PAYMENTS

U.S. Government Attorneys

Robert J. Erickson          and          G. Wingate Grant
Deputy Chief,                             Assistant U. S. Attorney
Criminal Division
Appellate Section
U.S. Department of Justice
Room 6102, Patrick Henry Bdlg.
601 D Street, N.W.
Washington, D.C.   20530
(202) 514-2841                                      |X|
                                            DATE

| DATE | | MASTER DOCKET - MULTIPLE DEFENDANT CASE  PAGE [ 1 ] OF [ ] | VI EXCLUDABLE DELAY | | |
|---|---|---|---|---|---|
| DOCUMENT NO. | | X  PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | Start Date / End Date | Ltr. Code | Total Days |

3:92CR68-01

**V. PROCEEDINGS**

(OPTIONAL) Show last names of defendants

| Date | Doc. No. | Proceedings | | | |
|---|---|---|---|---|---|
| **1992** | | | | | |
| April 24 | 1 | Indictment, a true bill, returned before a Judge in Open Court at Richmond, filed.  UNDER SEAL  lcq | | | |
| April 24 | | IN OPEN COURT: Spencer, J., GJCR.  Appearances:  AUSA only. Govt's motion that BW be issued, GRANTED. | | | |
| April 28 | 2 | Govt's Motion to Unseal, filed.  lcq | | | |
| April 28 | 3 | ORDER granting govt's motion to unseal indictment ent'd, JRS, filed.  lkm | | | |
| Apr. 28 | 9 | CJA 20 appointing Robert P. Geary, Esq., filed.  phb | | | |
| Apr. 28 | 10 | CJA 20 appointing Eric D. White, Esq., filed.  phb | | | |
| Apr. 28 | - | Letter to Defts' attys. re: 4/30/92 bond hearing at 2 PM. phb | | | |
| Apr. 29 | 12 | Petition & ORDER FOR WHCAP ret. 4/30/92 at 2 PM.  ENT 4/29/92, JRS, filed.  phb | | | |
| Apr. 29 | - | WHCAP ret. 4/30/92 at 2 PM, issued.  phb | | | |
| April 30 | | PROCEEDINGS BEFORE MAGISTRATE: Lowe, M. Appearances: Deft. w/counsel. AUSA.  Matter came on for initial appearance. Statements made by govt. w/request for pre-trial detention. Deft. advised of charges/penalties and rights.  Deft. requested C/A counsel, executed affidavit, GRANTED.  Matter continued to 5/5/92 at 2:00 p.m. for bond hearing. Deft. remanded to custody. (:45)  lcq | | | |
| April 30 | 18 | Temporary Detention Order, ENT 04-30-92, DGL, filed.  lcq | | | |
| May 1 | | Marshal's return on executed WHCAP, filed.  lcq | | | |
| May 1 | 25 | Notice of the Intention of the United States of America to Seek the Death Penalty, filed.  lcq | | | |
| May 4 | 26 | Petition & ORDER FOR WCHAP ret. 5/5/92 at 1 PM.  ENT 5/4/92, JRS, filed.  phb | | | |
| May 4 | - | WHCAP ret. 5/5/92 at 1 PM, issued.  phb | | | |
| May 5 | | PROCEEDINGS BEFORE MAGISTRATE: Lowe, M., Kull, OCR.  Appearances: Deft. w/counsel. AUSA.  Matter came on for bond hearing. Govt. adduced evidence, rested.  Deft. adduced no evidence. Findings of fact stated from the bench. Deft. held w/o bond. Deft. remanded to custody. Deft's request for transcript to be prepared, GRANTED. (1:30)  lcq | | | |
| May 5 | 32 | Order of Detention Pending Trial, ENT 05-05-92, DGL, filed. lcq | | | |
| May 5 | - | **ARRAIGNMENT PROCEEDINGS:** Spencer, J., Kull, OCR.  Appearances: Deft w/counsel, AUSA.  Matter came on for arraignment on indictment.  Deft WFA, ent'd plea of not guilty to all counts; requested trial by jury; 70-day waiver executed.  Jury trial set for 9/14/92, 10 a.m.  Deft remanded.  lkm | | | |
| May 5 | 38 | Waiver of Rights pursuant to 18 USC 3161(c)(1) executed, filed.  lkm | 7/10/92 | T2 | |
| May 5 | - | **IN CHAMBERS:** Spencer, J., Kull, OCR.  Appearances: Counsel only. Date of 5/29/92, 2 p.m. set for ex parte hearing.  lkm | | | |
| May 6 | | Marshal's return on unexecuted warrant, filed.  lcq | | | |
| May 6 | | Marshal's return on executed WHCAP, filed.  lcq | | | |
| May 7 | 42 | Govt's Motion Concerning the Setting of the Trial Date, filed.phb | | | |
| May 13 | 45 | Deft's Motion for Preparation of Transcript, filed.  lcq | | | |
| May 14 | -- | Deft's Motion for Preparation of Transcript, "SO ORDERED", ENT 05-14-92, DGL, filed. Cps. dist.  lcq | | | |
| May 15 | 48 | Deft's Motion for Extension of Time for Filing a Response to the Govt's Motion Concerning the Trial Date, filed.  lcq | | | |
| May 18 | 49 | Superseding Indictment, a true bill, returned before the Judge in Open Court at Richmond, filed.  lkm | | | |
| May 19 | - | Arraignment on superseding indictment set for 2 p.m. on 5/29/92.  lkm | | | |
| May 20 | 52 | ORDER granting deft Tipton extension of time to respond to govt's motion re setting of trial date until 3 business days from receipt of transcript of 5/5/92; ent'd, JRS, filed.  Copies mailed.  lkm | | | |
| May 20 | 53 | ORDER granting deft Roane's motion for 2-day continuance of trial; trial to commence on 9/16/92; ent'd, JRS, filed.  Copies mailed. lkm | | | |

CONTINUED TO PAGE

FILE NO. 1

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   TIPTON, RICHARD                    3:92CR68-01

AO 256A ⊕

| | | | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1992**

| | | |
|-----|-----|-----|
| May 22 | 59 | ORDER **UNDER SEAL** ent'd, JRS, filed. Copies mailed.    lkm |
| May 22 | 60 | Petition and ORDER directing that WHCAP issue for deft for 5/29/92, 2:00 ; ent'd, JRS, filed.    lkm |
| May 22 | – | WHCAP issue for deft for 5/29/92, 2:00 p.m.    lkm |
| May 22 | – | Transcript of Meeting in Chambers on 5/5/92 filed by OCR.   lkm |
| May 29 | 68 | Deft's Motion , filed. (SEALED)    EX PARTE    phb |
| May 29 | 69 | Deft's Motion, filed. (SEALED)      EX PARTE    phb |
| May 29 | 70 | Deft's Response to Govt's Motion Concerning the Setting of the Trial Date, filed.    phb |
| **May 29** | – | **ARRAIGNMENT PROCEEDINGS:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for arraignment on superseding indictment. Deft WFA, ent'd plea of not guilty to all charges; requested trial by jury. Jury trial set for 9/16/92, 10 a.m. Deft remanded.    lkm |
| Jun. 1 | 72 | EX PARTE ORDER UNDER SEAL. ENT 6/1/92, JRS, filed. Cps. to Deft's attys.    phb |
| June 3 | 73 | MEMORANDUM OPINION of the Court on govt's motion for continuance of the trial date for defts Thomas and Reavis ent'd, JRS, filed. Copies mailed.    lkm |
| June 3 | 74 | ORDER consolidating trial of defts Thomas and Reavis with 9/16/92 trial of defts Tipton, Roane, Gaiters, and Hardy, ent'd, JRS, filed. Copies mailed.    lkm |
| Jun3 | | Marshal's return on executed WHCAP, filed.    lq |
| Jun. 8 | 76 | Deft's Motion to Continue the Trial Date, filed with affidavit of G.T.Zerkin,Esq.    phb |
| Jun. 8 | 77 | Deft's Memo. in Support of Motion, filed.    phb |
| June 8 | 78 | ORDER to persons providing services under CJA act ent'd, JRS, filed **UNDER SEAL.**    lkm |
| Jun. 11 | 82 | Deft's Notice of 7/9/92 hearing for Motion to Continue the Trial Date, at 9:30 a.m., filed.    phb |
| June 12 | 85 | Deft's Motion for Bill of Particulars, filed.    lcq |
| June 12 | 86 | Deft's Memorandum in Support of Motion for Bill of Particulars, filed.    lcq |
| Jun. 25 | 87 | Govt's Response to Deft's Motion for Continuance of the Trial Date, filed.    phb |
| Jun. 25 | 88 | Govt's Response to Deft's Motion for Bill of Particulars, filed.    phb |
| June 29 | 90 | ORDER denying deft's motion for bill of particulars with stated reasons; ent'd, JRS, filed. Copies to counsel.    lkm |
| June 29 | 93 | ORDER setting forth discovery and inspection agreements between counsel; ent'd, JRS, filed. Copies to counsel.    lkm |
| June 29 | 101 | Govt's motion for issuance of subpoenas pursuant to Local Rule 19(e) for production prior to trial filed.    lkm |
| July 1 | 102 | ORDER granting govt's motion for early issuance of subpoenas; ent'd, JRS, filed. Copies to counsel.    lkm |
| July 1 | 103 | Deft's Ex Parte Motion filed **UNDER SEAL.**    lkm |
| July 1 | 104 | Deft's Ex Parte Motion for Authorization filed **UNDER SEAL.** lkm |

CONTINUED ON NEXT PAGE

FILE NO. 1

FILE NO. 2

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|----|----|----|----|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A                    U.S. v. TIPTON, RICHARD                    PAGE 3      3:92CR68-01

| DATE | 3:92CR68-01 (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |

**1992**

**July 2** — 105 Ex Parte ORDER **UNDER SEAL**, ent'd, JRS, filed. Copy to counsel. lkm

**July 9** — IN OPEN COURT: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for hearing on defts' motion for continuance of trial. Motion granted. Jury trial cont'd to 1/11/93, 10 a.m. Deft remanded. lkm

**July 14** — 110 ORDER granting defts Tipton, Roane & Thomas' motion for continuance of trial set for 9/16/92. Trial rescheduled for 10 a.m. on 1/11/93; ent'd, JRS, filed. Copies mailed. lkm

**July 20** — 115 Second Superseding Indictment, a true bill, returned to a Judge in open court at Richmond, filed. lkm

**July 21** — Transcript of bond hearing on 5/5/92 filed by OCR. lkm

**July 23** — Arraignment on superseding indictment set for 7/29/92, 1:00 p.m. Copy of indictment mailed to counsel. lkm

**July 23** — BW issued as detainer on 2nd superseding indictment pursuant to order of USMJ Lowe. lkm

**Jul. 29** — 121 Deft's Ex Parte Motion, filed. (SEALED) phb

**Jul. 29** — 123 EX PARTE ORDER UNDER SEAL. ENT 7/29/92, JRS, filed.

**July 29** — ARRAIGNMENT PROCEEDINGS: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for arraignment on 2nd superseding indictment. Deft WFA, ent'd plea of not guilty to all counts; requested trial by jury. Jury trial set for 10 a.m. on 1/11/93. Deft remanded. lkm

**Jul. 31** — 125 AMENDED ORDER continuing trial until 1/11/93. ENT 7/31/92, JRS, filed. Cps. dist. phb

**August 12** — 139 Deft's Ex Parte Motion, filed. (SEALED) jtj

**August 19** — 142 Deft's Memorandum in Support of Ex Parte Motion, filed. (SEALED) jtj

**Aug. 20** — 143 EX PARTE ORDER UNDER **SEAL**. ENT 8/20/92, JRS, filed. Cps. dist. phb

**Sep. 1** — 149 Deft's Motion for Bill of Particulars of the Notice of the Intention of the U.S. to Seek the Death Penalty, filed. phb

**Sep. 1** — 150 Deft's Motion for Penalty Phase Discovery, filed. phb

**Sep. 1** — 151 Deft's Notice of heairng 9/18/92 at 8 AM, filed. phb

**Sep. 2** — 152 Deft's Ex Parte Motion, filed. (SEALED) phb

**Sep. 22** — 161 Govt's Response to Deft's Motion for Penalty Phase Discovery, filed. phb

**Sep. 22** — 162 Govt's Response to Deft's Motion for Bill of Particulars of the Notice of the Govt's Intention to Seek the Death Penalty, filed. phb

**Oct. 1** — 167 Deft's Motion to Compel Guilt Phase and Discovery and for Cutoff Date for Guilt Phase and Penalty Phase Discovery, filed. lcq

**Oct. 1** — 168 Deft. Tipton's Motion for Production of Witness List and Memorandum in Support, filed. lcq

**Oct. 1** — 169 Deft. Tipton's Motion for In Camera Production and Deposition of Witnesses, filed. lcq

**Oct. 1** — 170 Deft's Motion for Continuance, filed. lcq

**Oct. 1** — 171 Deft. Tipton's Motion for Discovery and Inspection from Co-Defendants at a Joint Trial, filed. lcq

**Oct. 1** — 172 Deft's Notice of Request for Hearing, filed. lcq

FILE NO. 2

FILE NO. 3

Interval (per Section II)    Start Date End Date    Ltr. Code    Total Days

PAGE FOUR

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

TIPTON, RICHARD

AO 256A ⊕

92CR68-01

| | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|--|-------------------------|---------------------|
| | (Document No.) | | (a) | (b) | (c) | (d) |

**1992**

| Oct. 31 | 173 | Deft's Motion for Disclosure Regarding Govt's Intention to Seek the Death Penalty Against Lance Thomas, filed. phb | | | | |
| Oct. 14 | 178 | EX PARTE ORDER UNDER SEAL. ENT 10/14/92, JRS, filed. Copies to Geary & White. phb | | | | |
| Oct. 15 | 180 | Govt's Omnibus Response to Various Motions Filed by Deft Tipton, filed. phb | | | | |
| Oct. 30 | 186 | Deft's Motion for a Separate Penalty Phase Trial, filed. phb | | | | |
| Oct. 30 | 187 | Deft's Notice of Request for Hearing, filed. phb | | | | |
| November 02 | 193 | Deft's Motions on the Constitutionality of the Federal Death Penalty Statute on its Face and as Applied to Him, filed. **rlw** | | | | |
| November 02 | 194 | Deft's Memorandum in Support of his Constitutional Attack on the Federal Death Penalty Statute, filed. **rlw** | | | | |
| Nov. 2 | – | **IN OPEN COURT:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for hearing on pending motions. Counsel heard on following motions: to continue trial; for penalty phase discovery & discovery cut-off date; for bill of particulard; for production of witness list; for in camera production & deposition of witnesses; for discovery & inspection from co-defts. Motions taken under advisement; order to issue. Deft remanded.    (1:20)    lkm | | | | |
| Nov. 3 | 196 | Deft's Motion for Transfer of Deft, filed. phb | | | | |
| Nov. 9 | 203 | ORDER directing U.S. Marshal to transport deft Tipton from Western Tidewater Regional Jail to Richmond City Jail; ent'd, JRS, filed. Copy to counsel. lkm | | | | |
| Nov. 9 | 204 | ORDER ent'd, JRS, filed , with Court's ruling on motions heard in open court on 11/2/92: 1. motion for continuance – denied. 2. motion for penalty phase discovery – granted insofar as it relates to information regarding non-statutory aggravating factors set forth by govt in notice of intention to seek death penalty; ordering govt to provide such info as soon as it becomes available but no later than 12/1/92; insofar as it relates to information regarding statutory aggravating favtors motion is denied. 3. motion to compel guilty phase discovery and for cut-off date for guilty phase and penalty phase discovery – denied as to motion to compel; cut-off date granted; info to be provided no later than 12/4/92; penalty phase discovery cut-off date denied. 4. motion for production of witness list – granted; to be produced by 1/1/93. 5. Motion for in camera production and deposition of witnesses – denied. 6. motion for discovery and inspection from co-defts – denied. 7. motion for separate penalty phase trial – denied. 8. motion for bill of particulars of notice of intention to seek death penalty – denied. 9. motion for disclosure regarding govt's intention to seek death penalty against Lance Thomas – issue is moot; motion is denied. 10. Order of 8/20/92 modified; govt ordered to produce Jencks and Brady materials no later than 1/4/93; counsel may disclose info to clients; may not provide clients w/copies; all such materials to be returned to USAtty at conclusion of trial; order of 8/20/92 remains in effect in all other respects. Copy to counsel. lkm | | | | |

FILE No. 3

FILE No. 4

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

U.S. v. TIPTON, RICHARD

PAGE 5    3:92CR68-01

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| 1992 | (Document No.) | | (a) | (b) | (c) | (d) |
| Nov. 12 | 205 | Deft's Ex Parte motion UNDER SEAL filed.                    lkm | | | | |
| Nov. 18 | 210 | Ex Parte ORDER UNDER SEAL ent'd, JRS, filed.  copy to counsel.lkm | | | | |
| Nov. 18 | 212 | Petition & ORDER FOR WHCAT for Maurice Saunders ret. 11/19/92 at 9 AM.  ENT 11/18/92, JRS, filed.       phb | | | | |
| Nov. 18 | — | WHCAT for Maurice Saunders ret. 11/19/92 at 9 AM, issued.                                              phb | | | | |
| Nov. 19 | 214 | ORDER that Govt has until 11/27/92 to respond to Deft's Motion to Dismiss, filed.                     phb | | | | |
| Nov. 19 | 215 | Deft's Motion to Depose David M. Wiecking, M.D.,filed.phb | | | | |
| Nov. 20 | 216 | Deft's Ex Parte Motion, filed.                        phb | | | | |
| Nov. 23 | 221 | Deft's Ex Parte Motion for Expenses, filed. SEALED phb | | | | |
| Nov. 24 | — | Marshal's return on WHCAT for Maurice Saunders, unexecuted, & filed.                                       phb | | | | |
| Nov. 25 | 223 | Govt's Response to Deft. Tipton's Challenge to the Constitutionality of 21 U.S.C. 848, filed.          lcq | | | | |
| Dec. 1 | 230 | EX PARTE ORDER UNDER SEAL.  ENT 12/1/92, JRS, filed. Cps. dist.                                             phb | | | | |
| Dec. 1 | 231 | Govt's Motion for Reciprocal Discovery, filed.    phb | | | | |
| Dec. 2 | 233 | ORDER DENYING Deft's deposition of David M. Wiecking, M.D.  ENT 12/2/92, JRS, filed.  Cps. dist.      phb | | | | |
| Dec. 2 | 234 | EX PARTE ORDER UNDER SEAL.  ENT 12/2/92, JRS, filed. Cps. dist.                                             phb | | | | |
| Dec. 2 | 235 | Deft's ex parte motion for services UNDER SEAL filed. . lkm | | | | |
| Dec. 8 | 310 | Deft's ex parte motion for services filed UNDER SEAL.  lkm | | | | |
| Dec. 8 | 311 | Deft's motion for pretrial conference filed.      lkm | | | | |
| Dec. 8 | 312 | Deft's motion for bifurcated penalty phase filed. lkm | | | | |
| Dec. 9 | 313 | Ex Parte ORDER UNDER SEAL ent'd, JRS, filed.  Copy to counsel.lkm | | | | |
| Dec. 9 | 314 | Deft's motion to compel govt to specify which statutory aggravating factors relate to which offense filed. | | | | |
| Dec. 9 | 315 | Deft's reply memorandum of issue of whether allowing "information" at sentencing phase denies deft constitutional protection filed. | lkm | | | |
| Dec. 10 | 316 | Govt's notice of intention to provide victim impact testimony filed. | lkm | | | |
| Dec. 10 | 317 | Deft's motion to dismiss on grounds of racial discrimination filed. | lkm | | | |
| Dec. 8 | — | Marshal's return on Warrant for Arrest, unexecuted, & filed.                                               phb | lkm | | | |
| Dec. 14 | 320 | Deft's Amended Motion for Pretrial Conference, filed.phb | | | | |
| Dec. 14 | 321 | Deft's Request for Bill of Particulars Regarding Notice of the Intention of the U.S. to Provide Victim Impact Testimony, filed.                                      phb | | | | |
| Dec. 15 | 327 | Deft's Motion for continuance of trial, with attachments, filed. lkm | | | | |
| Dec. 15 | 328 | Deft's ex parte request for authorization filed UNDER SEAL. lkm | | | | |
| Dec. 16 | 329 | Deft's Motion in Limine, filed.                       phb | | | | |
| Dec. 21 | 336 | Govt's Motion for Permission to Allow Jurors to Take Notes During Trial, filed.                            phb | | | | |
| Dec. 21 | 339 | Deft's Motion to Dismiss Non-statutory Aggravating Factors or in the Alternative to Continue the Trial Date, filed.                                          phb | | | | |

FILE NO. 4

FILE NO. 5

FILE No. 7  FILE No. 6

Interval
(per Section II)

Start Date
End Date

Ltr. Total

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    TIPTON, RICHARD    PAGE 6    3:92CR68-01

AO 256A ⊕

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) \| (b) \| (c) \| (d) |

1992

Dec. 22 — 340 Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM. ENT 12/22/92, JRS, filed. phb

Dec. 22 — WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM, issued. phb

Dec. 22 — 341 Petition & ORDER FOR WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM. ENT 12/22/92, JRS, filed. phb

Dec. 22 — WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM, issued. phb

Dec. 22 — 342 Petition & ORDER FOR WHCAT for Gregory Noble ret. 1/11/93 at 10 AM. ENT 12/22/92, JRS, filed. phb

Dec. 22 — WHCAT for Gregory Noble ret. 1/11/93 at 10 AM, issued. phb

Dec. 22 — 343 Petition & ORDER FOR WHCAT for Daryl Moses ret. 1/11/93 at 10 AM. ENT 12/22/92, JRS, filed. phb

Dec. 22 — WHCAT for Daryl Moses ret. 1/11/93 at 10 AM, issued. phb

Dec. 22 — 344 ORDER that parties & their counsel are ORDERED to treat all juror information as CONFIDENTIAL. This requirement applies equally to specific information about individual jurors & to information about the panel as a whole. Counsel are REMINDED that per Local R.9(A)(1), "no juror shall be approached, either directly or through any member of his or her immediate family, in an effort to secure information concerning such juror." ENT 12/22/92, JRS, filed. Cps. dist. phb

Dec. 22 — 345 Deft's 2nd Amended Motion for Pretrial Conference, filed. phb

Dec. 22 — **IN OPEN COURT:** Spencer, J., Medford W. Howard, Ct. Rept. Appearances: Defts Tipton, Johnson, Roane w/counsel; deft Reavis by counsel; AUSA. Matter came on for hearing on defts' motion on constitutional challenge to statue. Counsel submitted issue on briefs by parties. Order to enter. Pretrial conference held to resolve issue raised by counsel prior to trial. Counsel for Tipton, Johnson, Roane heard. Govt heard. Court to enter order setting forth procedures to be followed at trial. Defts remanded. (:40) lkm

Dec. 22 — 348 ORDER granting govt's motion for reciprocal discovery; directing defts to provide govt w/all materials required under FRCrP 16(b) and 12.2 by 12/30/92; entered, JRS, filed. Copies to counsel. lkm

Dec. 23 — 349 Pretrial Order ent'd, JRS, filed. Copies to counsel. lkm

Dec. 23 — 350 ORDER denying deft's motion for continuance of trial; deft's motion in limine as to NJ conduct denied; ent'd, JRS, filed. Copies to counsel. lkm

Dec. 29 — 351 ORDER denying deft's motion for bifurcated penalty phase; ent'd, JRS, filed. Copies to counsel. lkm

Dec. 29 — 370 Deft's motion for reconsideration of attorney participation in in voir dire,, w/supporting affidavit, filed. lkm

Dec. 29 — 371 MEMORANDUM OPINION of the Court. ENT 12/29/92, JRS, filed. Cps. dist. phb

Dec. 29 — 372 ORDER that Defts' motions challenging the constitutionality of the death penalty provisions of 21:848 are DENIED. ENT 12/29/92, JRS, filed. Cps. dist. phb

FILE No. 7.

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

US v TIPTON, RICHARD

PAGE 7          3:92CR68-0

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1992**<br>Dec. 30 | 373 | Deft's Motion to Compel Discovery Regarding Non-Statutory Aggravating Factors & Renewed Motion for Continuance, filed.                              phb | | | | |
| Dec. 30 | 376 | Ex Parte ORDER UNDER SEAL, ent'd, JRS, filed. copy to counsel.lkm | | | | |
| Dec. 31 | 378 | Petition & ORDER FOR WHCAT for Anthony Holland ret. 1/11/93 at 10 AM.  ENT 12/31/92, JRS, filed.     phb | | | | |
| Dec. 31 | – | WHCAT for Anthony Holland ret. 1/11/93 at 10 AM,issued.phb | | | | |
| Dec. 31 | 379 | ORDER that Deft's motion to compel the Govt to specify which aggravating factors relate to which offense is GRANTED, & the Govt ōs ORDERED to specify which aggravating factors it intends to prove w/respec to each §848(e) count.  The Govt is not limited in the no. of aggravating factors is may attempt to prove as to each ct.  Deft's motion for reconsideration of atty. participation in voir dire is DENIED.  Counsel are REMINDED they may proposed questions to be asked by the Court during voir dire.  ENT 12/31/92, JRS, filed.  Cps. dist.     phb | | | | |
| Dec. 31 | 380 | Deft's Motion for Continuance, filed.            phb | | | | |
| Dec. 31 | 381 | Deft's Motion for 20 Peremptory Challenges per Capital Deft, filed.                                phb | | | | |
| Dec. 31 | 382 | Deft's Motion in Limine, filed.                  phb | | | | |
| **1993**<br>Jan. 4 | 387 | ORDER Govt will not be permitted to make use of certain information re:  nonstatutory aggravating factors at trial if the Govt has failed to provide such information to the Defts as previously ordered.  Govt is REMINDED it may only introduce information re:  nonstatutory aggravating factors for which notice has been provided. Deft's motions for trial date continuance are DENIED. ENT 1/4/93, JRS, filed.  Cps. dist.        phb | | | | |
| Jan. 4 | 388 | ORDER DENYING Defts Johnson & Roane's motions to dismiss for want of justice w/out discrimination and Deft Tipton's motion to dismiss on grounds of racial discrimination.  ENT 1/4/93, JRS, filed.  Cps. dist.phb | | | | |
| Jan. 4 | 390 | ORDER DENYING Deft's motion for reconsideration of 12/23/92 Pretrial Order dealing w/peremptory challenges. ENT 1/4/92, JRS, filed.  Cps. dist.        phb | | | | |
| Jan. 4 | 391 | ORDER DENYING Deft's renewed motion for continuance. ENT 1/4/93, JRS, filed.  Cps. dist.         phb | | | | |
| Jan. 4 | 393 | Deft's Motion to Compel Disclosure of Addresses of Witnesses & Motion to Continue, filed.        phb | | | | |
| Jan. 05 | 394 | **Order** directing that Gov't shall not be permitted to introduce certain victim impact testimony at the sentencing phase and that motions by Deft and Co-Deft  Johnson          seeking bills of particulars are hereby MOOT; ent'd 01-05-93 (JRS), filed.  Copies distributed.                     rlw | | | | |
| Jan. 05 | 395 | **Order DENYING** Deft and Co-Deft Roane's motions in limine citing the Confrontacion Clause of the Sixth Amendment and seeking an Order directing Gov't to refrain from making reference to the opinions and conclusions of Dr. David C. Wiecking; ent'd 01-05-93 (JRS), filed.  Copies distributed.     rlw | | | | |

File No. 7

File No. 8

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

> TIPTON, Richard

AO 256A ⊕

PAGE 8

3:92 C R68-01

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------|---------------------|
|      | (Document No.) | (a) \| (b) \| (c) \| (d) |

**1993**

**Jan. 05** 396 **Ex Parte Order**, pursuant to Co-Deft Roane's ex parte motion, pursuant to 21 USC §848(q)(9), relating to certain reasonable and necessary services required for his representation, **APPROVING** and **AUTHORIZING** the hiring of a stenographer by counsel for Co-Deft Roane for purposes of transcribing statements made on investigatory tapes previously provided to Deft and Co-Defts by Gov't, up to a maximum total cost for such services of $1,000.00, and defense counsel are **ADMONISH-**ED that these services should be thoroughly documented to assure payment of such services, and to ensure that services are not duplicative of other services; ent'd 01-05-93 (JRS), filed. Copies distributed.                                                    **rlw**

**Jan. 05** 397 **Order** that Deft's motion to compel disclosure of the addresses of certain witnesses is hereby **DENIED** except the Gov't is **ORDERED**, however, to provide Deft updated information as to the addresses of such witnesses as soon as it becomes available, and, Deft's motion for continuance is hereby **DENIED**; ent'd 01-05-93 (JRS), filed.  Copies distributed.                        **rlw**

Jan. 5   399 Govt's Proposed Voir Dire for the Jury, filed.        phb

Jan. 6   400 Govt's Response to the Court's Order to Specify Which Aggravating Factors Relate to Which Offense, filed. phb

Jan. 7   403 Petition & ORDER FOR WHCAT for Austin O. Nwanze ret. 1/11/93 at 10 AM.  ENT 1/7/93, JRS, filed.       phb

Jan. 7   -- WHCAT for Austin O. Nwanze ret. 1/11/93 at 10 AM, issued. phb

Jan. 7   404 Govt's Proposed Jury Instructions, filed.       phb

Jan. 8   408 Deft's ex parte Request for Issuance of Subpoenas, filed. phb

Jan. 8   411 ORDER GRANTING subpoena requests for Det. Cox, S/A James, Det. Woody, Det. Dalton, Det. Jackson, Det. Rodriguez, Det. Blaylock, Off. Brereton, Det. Fleming, C.Townes, P.Green, S.Smithers, J.Gaiters, V.Butler, S.Hardy, M.Saunders, K.Johnson, H.Jones, R.Hollman, A.Brooks, T.Green, C.Walington, Inv. Hewlett, & Det. Bolling. Subpoena requests for G.Noble & D.Cunningham are interpreted for writs & will be addressed in separate Orders.  ENT 1/8/93, JRS, filed.  Cps. dist.       phb

Jan. 11   412 ORDER FOR WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM.  ENT 1/11/93, JRS, filed.              phb

Jan. 11   413 ORDER FOR WHCAT for Greg Noble ret. 1/11/93 at 10 AM. ENT 1/11/93, JRS, filed.                     phb

Jan. 11   -- WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM, issued. phb

Jan. 11   -- WHCAT for Greg Noble ret. 1/11/93 at 10 AM, issued. phb

Jan. 11   415 Govt's List of Exhibits, filed.             jtj

Jan. 11   416 Govt's List of Witnesses, filed.            jtj

Jan. 11   418 Deft Tipton's Proposed Voir Dire Questions for the Jury, filed.                                   jtj

Jan. 11   419 Deft Tipton's Supplemental List of Proposed Voir Dire Questions, filed.                          jtj

CONTINUED ON NEXT PAGE

FILE No. 8

Interval
(per Section II)

| Start Date | Ltr. | Total |
| End Date | Code | Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A                          U.S. v. TIPTON, RICHARD                    PAGE 9        3:92CR68-

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-----|-----|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| Jan. 11 | – | **JURY TRIAL PROCEEDINGS, DAY 1:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. IN CHAMBERS: Pretrial motion heard; denied. Procedure discussed; issues revolved. Govt's motion to dismiss Cts. 11-13 as to deft Tipton granted. IN OPEN COURT: Jury panel No. 1 appeared; sworn; examined on voir dire. Individual voir dire commenced. Trial adjourned for the day; to commence at 9:30 a.m. on 11/12/93. (7.0)  lkm | 2 | 1/11/93 | T2 | 86 |
| Jan. 12 | – | **JURY TRIAL PROCEEDINGS, DAY 2:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Individual voir dire continued with Panel 1. Voir dire begun with Panel 2; excused until 1:00 P.M. on 1/13/93. Panel 1, Nos. 115-130 to return at 9:30 a.m. on 1/13/93. Deft remanded.  (&15)  lkm | | | | |
| Jan. 12 | 420 | Petition & ORDER FOR WHCAT for Ronita Rochelle Hollman ret. 1/19/93 at 10 AM.  ENT 1/12/93, JRS, filed.  phb | | | | |
| Jan. 12 | – | WHCAT for Ronita Rochells Hollman ret. 1/19/93 at 10 AM, issued.  phb | | | | |
| Jan. 12 | 421 | Petition & ORDER FOR WHCAT for Austin O. Nwanze ret.1/25/93 at 10 AM. ENT 1/13/93, JRS, filed.  phb | | | | |
| Jan. 12 | – | WHCAT for Austin O. Nwanze ret. 1/25/93 at 10 AM,issued.phb | | | | |
| Jan. 13 | – | **JURY TRIAL PROCEEDINGS, DAY 3:** Spencer, J., Kull, OCR. Counsel present. Individual voir continued w/Panel 1; to return at 9:30 a.m. on1/14/93. Panel 2 excused except for 26 jurors listed on attached list; remaining Panel 2 jurors to return at 10 a.m. on 1/14/93.  (1:40)  lkm | | | | |
| Jan. 13 | 423 | Deft's Motion in Limine Re:  Videotape of Linwood Chiles, filed.  phb | | | | |
| Jan. 13 | 424 | Deft's Memorandum in Support of Motion, filed.  phb | | | | |
| Jan. 13 | 425 | Deft's Memo. in Support of Motion in Limine re:  Autopsies of Dr. Wiecking, filed.  phb | | | | |
| Jan. 13 | 426 | Deft's Motion in Limine or Motion for a Continuance Re: Failure to Produce Criminal Records, filed.  phb | | | | |
| Jan. 14 | 427 | Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM.  ENT 1/14/93, JRS, filed.  phb | | | | |
| Jan. 14 | – | WHCAT for Douglas Cunningham ret. 1/18/93 at 10AM, issued.phb | | | | |
| Jan. 14 | – | **JURY TRIAL PROCEEDINGS, DAY 4:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. IN CHAMBERS: All motions in limine heard; Court to review video b/4 decision; other motions denied. Court directed that questionnaires will be part of the record. IN OPEN COURT: Jury empaneled; sworn to try issue. Opening statements made. Trial adjourned for the day; to commence at 10 a.m. on 1/15/93. Deft remanded. (6:55) lkm | | | | |
| Jan. 14 | 428 | Deft's Supplemental Proposed Voir Dire Questions, rec'd by the Court during voir dire and filed as of this date.  jtj | | | | |
| Jan. 14 | 429 | Deft's Voir Dire Regarding Racial Attitudes, rec'd by the Court during voir dire and filed as of this date.jtj | | | | |
| Jan. 14 | 430 | Deft's Proposed Voir Dire Questions for the Jury, rec'd by the Court during voir dire and filed as of this date.  jtj | | | | |
| Jan. 15 | – | Marshal's return on WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM, unexecuted, & filed.  phb | | | | |

FILE No 8

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   TIPTON, RICHARD   PAGE 10

AO 256A ⊕

3:92CR68-01

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1993**

**Jan. 15** — Marshal's return on WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM, unexecuted, & filed.   phb

**Jan. 15** — Marshal's return on WHCAT for Austin O. Nwanze ret. 1/11/93 at 10 AM, unexecuted, & filed.   phb

**Jan. 15** 432 Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM. ENT 1/15/93, JRS, filed.   phb

**Jan. 15** — WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM, issued. phb

**Jan. 15** — **JURY TRIAL PROCEEDINGS, DAY 5:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence begun. Trial adjourned for the day; to commence at 10 a.m. on 1/18/93. Deft remanded.   lkm

**Jan. 18** 434 Defts' Motion for court-supervised access to witnesses in witness protection program filed.   lkm

**Jan. 18** — **JURY TRIAL PROCEEDINGS, DAY 6:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Counsel heard in argument as to order of witnesses; Court left issue up to counsel. Counsel heard on defts' motion for court-supervised access to WPP witnesses; motion denied. Jury appeared. Govt's evidence continued. Trial adjourned for the day; to commence at 10 a.m. on 1/19/93. Deft remanded. (5:05)   lkm

**Jan. 19** — Marshal's return on WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM, unexecuted, & filed.   phb

**Jan. 19** — **JURY TRIAL PROCEEDINGS, DAY 7:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence continued. Trial adjourned for the day; to commence at 10 a.m. on 1/21/93. Deft remanded. (4:40)   lkm

**Jan. 21** — **JURY TRIAL PROCEEDINGS, DAY 8:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence continued. Trial adjourned for the day; to commence at 10 a.m. on 1/22/93. Deft remanded. (4:30)   lkm

**Jan. 22** — **JURY TRIAL PROCEEDINGS, DAY 9:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence continued. BW for Dennis Moody - issued as a material witness - quashed upon completion of Moody's testimony. Trial ajourned for the day; to commence at 10 a.m. on 1/25/93. Deft remanded. (4:10)   lkm

**Jan. 25** — Marshal's return on WHCAT for Ronita Rochelle Hollman ret. 1/19/93 at 10 AM, executed, & filed.   phb

**Jan. 25** — **JURY TRIAL PROCEEDINGS, DAY 10:** Spencer, J., Kull, OCR. appearances: Deft w/counsel, AUSA. Jury appeared. Defts' motion to voir dire jury on Saturday's newspapers article (Tipton appellate exhibit) granted. Voir dire conducted. Individual voir dire conducted as to Mr. Cooke and Ms. Hayes. Mr. Cooke remains as juror; Ms. Hayes excused; first alternate, Debra J. Dabney seated. Govt's evidence continued. Voir dire as to witness Montez McCoy conducted in chambers. Trial adjourned for the day; to commence at 10 a.m. on 1/26/93. (4:30)   lkm

**Jan. 25** 440 Tipton Appellate Exhibit filed.   lkm

**Jan. 26** — Marshal's return on WHCAT for Austin O. Nwanze ret. 1/25/93 at 10 AM, unexecuted, & filed.   phb

File No. 8

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

U.S. v. TIPTON, RICHARD

PAGE 11    3:92CR68-01

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |

**1993**

| Jan. 26 | 441 | Deft's Ex Parte Request for Authorization of Services & Expenses, filed. (SEALED) phb |
|---|---|---|
| Jan. 26 | – | **JURY TRIAL PROCEEDINGS, DAY II:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence continued. Trial ajourned for the day; to commence at 10 a.m. on 1/27/93. Deft remanded. (4:30) lkm |
| Jan. 27 | 442 | EX PARTE ORDER UNDER SEAL. ENT 1/27/93, JRS, filed. Cps. dist. phb |
| Jan. 27 | – | **JURY TRIAL PROCEEDINGS, DAY I2:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Motion of defts Tipton, Johnson, Roane for Court to conduct examination as to competence of witnesses Pepsi Greene and Gwen Greene to testify denied. Govt's evidence continued. Trial adjourned for the day. Jury to return at 10 a.m. on 1/29/93; counsel to return at 9:45 a.m. on 1/28/93 for motions. Defts remanded. (4:55) lkm |
| Jan. 27 | 444 | Tipton Appellate Exhibit filed. |
| Jan. 28 | – | **JURY TRIAL PROCEEDINGS, DAY I3:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for hearing on motions at conclusion of govt's evidence. Counsel heard on motion to strike and motions for judgments of acquittal. All motions denied except motions for judgment as to murder of Brown and wounding of McCoy; motion TUA. Deft remanded. (:55) lkm |
| Jan. 28 | 445 | ORDER for Dismissal of Counts II-I3 as to this deft ent'd, JRS, on 1/27/93, filed. Copies distributed. lkm |
| Jan. 29 | – | **JURY TRIAL PROCEEDINGS, DAY I4:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Govt's motion in limine as to testimony of some of defts' witnesses heard; guidelines directed by the Court. Court's ruling given as to Rule 29 motions as to Torrick Brown's murder. Motion denied. Jury appeared. Govt's case continued, concluded. Govt rested. Defts adduced evidence. Trial adjourned for the day; to commence at 10 a.m. on 2/1/93. Deft remanded. (2:35) lkm |
| Jan. 29 | 450 | ~~Deft Tipton's Appellate Exhibit filed.~~ STRICKEN FROM THE RECORD. SEE ORDER OF 1/2 |
| Feb. 1 | 454 | Appellate Exhibit for Tipton and Johnson filed. lkm |
| Feb. 1 | – | **JURY TRIAL PROCEEDINGS, DAY I5:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Defts' evidence continued and concluded. Defts rested. Evidence concluded. Defts' renewed motions for dismissal heard; denied. Closing arguments of Govt, Tipton, and Johnson made. Trial adjourned for the day; to commence at 9:30 a.m. on 2/2/93. Deft remanded. (4:05) lkm |
| Feb. 2 | 455 | Deft's Motion for Production of Witness List for Penalty Phase, filed. phb |
| Feb. 2 | 456 | Deft's Ex Parte Request for Authorization of Expenses, filed. (SEALED) phb |

FILE No. 8

FILE No. 9

**CONTINUED ON NEXT PAGE**

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*  **TIPTON, RICHARD**    3 : 9CR68-01

AO 256A ⊕

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) \| (b) \| (c) \| (d) |

**1993**

Feb. 2 — **JURY TRIAL PROCEEDINGS, DAY 16:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Closing arguments of defts Roane and Reavis made. Govt's rebuttal made. Jury charged by the Court. Objections noted to charge. Jury retired to deliberate at 1:25 p.m. Trial adjourned for the day; to commence at 9:30 a.m. on 2/3/93. Deft remanded. (3:40) lkm

Feb. 2  457  Appellate Exhibit on behalf of defts Tipton & Johnson filed. lkm

Feb. 2  458  Jury Instruction offered on behalf of defts Tipton, Johnson, Roane & Reavis; refused by the Court; filed.  lkm

Feb. 2  459  ORDER directing that lunch be furnished to jury on 2/1/93 ent'd, JRS, filed. Copy to financial.  lkm

Feb. 2  460  ORDER directing that lunch be furnished to jury on 2/2/93 ent'd, JRS, filed. Copy to financial.  lkm

Feb. 2  461  Deft's ex parte motion to subpoena duces tecum filed, SO ORDERED, JRS, filed. Subpoena issued.  lkm

Feb. 3  463  Deft's Ex Parte Motion for Subpoena Duces Tecum, filed. phb

Feb. 3  464  EX PARTE ORDER GRANTING Deft's ex parte motion for subpoenas duces tecum. ENT 2/3/93, JRS, filed. Cps. dist.  phb

Feb. 3  —  **JURY TRIAL PROCEEDINGS, DAY 17:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Jury excused to continue deliberations. Question of jury rec'd, answered. Jury returned verdict at 5:05 p.m. Jury found deft Tipton guilty as charged in Counts 1, 2, 3, 4, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 32, 33; not guilty as charged in Counts 5, 6, 7, 14, 15, 16. Jury polled. Jury excused until 10 a.m. on 2/8/93 for penalty phase. Court directed lawyers to make no comments to press. Deft remanded. (:45)  lkm

Feb. 3  465  Jury Verdict filed.  lkm

Feb. 4  470  Govt's List of Proposed Witnesses (Penalty Phase), filed. phb

Feb. 4  470A  ORDER that jurors' 2/3/93 lunch bill be paid by Clerk. ENT 2/4/93, JRS, filed. ph

Feb. 5  471  Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 2/8/93 at 10 AM. ENT 2/5/93, JRS, filed.  phb

Feb. 5  —  WHCAT for Douglas Cunningham ret. 2/8/93 at 10AM, issued.  phb

Feb. 5  472  Petition & ORDER FOR WHCAT for Paris Robinson ret. 2/8/93 at 10 AM. ENT 2/5/93, JRS, filed.  phb

Feb. 5  —  WHCAT for Paris Robinson ret. 2/8/93 at 10 AM, issued. phb

Feb. 5  473  Deft's Motion in Limine Re: 1) Murder of Torrick Brown & Wounding of Martha McCoy & 2) Murder of Katrina Rozier, filed.  phb

Feb. 5  474  Deft's Motion for Proffer from the Govt as to Relevance of Testimony from Proposed Witnesses, filed.  phb

Feb. 5  475  Deft's Motion to Dismiss Non-statutory Aggravating Factor No. 2, filed.  phb

Feb. 5  476  Deft's Ex Parte Request, filed. (SEALED)  phb

Feb. 5  478  Petition and ORDER directing that WHCAT Be issued for Rodney Tucker ret. 2/8/93 at 10:00 a.m., ENT 02-05-93, DGL, filed.  lcq

Feb. 5  WHCAT issued for Rodney Tucker ret. 2/8/93 at 10:00 a.m.  lq

Interval (per Section II)  | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

U.S. v. TIPTON, RICHARD

PAGE 13    3:92CR68-01

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |

1993

Feb. 8  481  Deft's Motion in Limine Re:  Future Dangerousness, filed.phb

Feb. 8  482  Deft's Tendered Punishment Phase Instructions, filed.  phb

Feb. 8  483  Govt's Amended List of Proposed Witnesses (Penalty Phase),
filed.                                                  phb

Feb. 8  484  Govt's List of Proposed Exhibits (Penalty Phase,filed.phb

Feb. 8  485  Petition & ORDER FOR WHCAT for Melvin E. Garrison aka
Willie Seward ret. 2/8/93 at 1PM.  ENT 2/8/93, JRS,
filed.                                                  phb

Feb. 8  —  WHCAT for Melvin E. Garrison aka Willie Seward ret.
2/8/93 at 1 PM, issued.                                 phb

Feb. 8  487  Deft's Ex Parte Request for Authorization of Expenses,
filed.  (SEALED)                                        phb

Feb. 8  488  Deft's Ex Parte Request for Authorization of Expenses,
filed.  (SEALED)                                        phb

Feb. 8  —  Marshal's return on WHCAT for Rodney Tucker ret. 1/11/93
at 10 AM, executed, & filed.  (iss.12/22/92)      phb

Feb. 8  —  Marshal's return on WHCAT for Rodney Tucker ret. 1/11/93
at 10 AM, executed, & filed.  (iss.12/29/92)      phb

Feb. 8  —  SO ORDERED that Deft's Ex Parte Request for Authorization
of Expenses is granted (pldg.487).  ENT 2/8/93, JRS,
filed.  Cps. dist.                                      phb

Feb. 8  —  SO ORDERED that Deft's Ex Parte Request for Authorization
of Expenses is granted (pldg.488).  ENT 2/8/93, JRS,
filed.  Cps. dist.                                      phb

Feb. 8  —  **JURY TRIAL PROCEEDINGS, DAY 18 OF TRIAL, DAY 1 of
PENALTY PHASE:** Spencer, J., Kull, OCR.  Appearances:
Deft w/counsel, AUSA.  IN CHAMBERS: Counsel heard as to
procedures to be followed in penalty phase.  Counsel heard in
argument on motions; Court's rulings in record.  IN OPEN COURT:
Jury appeared.  Jury instructed by the Court on penalty phase.
Govt adduced evidence; rested.  Jury discharged for the day.
Counsel heard in arguments on motion for mistrial and motions
regarding aggravating factors.  Court's ruling given from the
bench as to those statutory and non-statutory factors that
would be dismissed.  Trial adjourned for the day; to commence
at 10 a.m. on 2/9/93.  Deft remanded.     (2:10)      lkm

Feb. 9  —  **JURY TRIAL PROCEEDINGS, DAY 19 OF TRIAL, DAY 2 OF
PENALTY PHASE:** Spencer, J., Kull, OCR.  Appearances:
Deft w/counsel, AUSA.  IN CHAMBERS: Counsel heard of
deft Tipton's motion, joined by all defts, to excuse juror
Cooke because of previous newspaper article on shooting at
Det. Woody's car & trial testimony of defts' plans to have
Det. Woody killed.  Motion denied.  Style article of 2/9/93
submitted as appellate exhibit on behalf of all defts.  IN OPEN
COURT: Jury appeared.  Jury admonished by the Court to
avoid 2/9/93 issue of Style.  Opening statement made on behalf
of deft Tipton.  Evidence adduced on behalf of deft Tipton;
deft rested.  Trial adjourned for the day; to commence at
10 a.m. on 2/10/93.  Deft remanded.     (3:05)      lkm

Feb. 9  491  Appellate Exhibit filed on behalf of all defts.      lkm

CONTINUED ON NEXT PAGE

Interval
(per Section II)

Start Date
End Date

Ltr.  Total
Code Days

File No. 9

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    TIPTON, RICHARD

AO 256A ⊕

3:92CR68
Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |

**1993**

Feb. 10 — **JURY TRIAL PROCEEDINGS, DAY 20 OF TRIAL, DAY 3 OF PENALTY PHASE:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Deft Johnson's opening statement made. Evidence adduced by deft Johnson. Deft rested. Trial adjourned for the day; to commence at 10 a.m. on 2/11/93. Deft remanded.    (4:05)    lkm

Feb. 11  494  Deft's Motion for Separate Sets of Instructions, filed. phb

Feb. 11  495  Deft's Motion in Limine in Regard to Closing Argument by the Govt in the Death Penalty Phase, filed. phb

Feb. 11 — **JURY TRIAL PROCEEDINGS, DAY 21 OF TRIAL, DAY 4 OF PENALTY PHASE:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Deft Roane's opening statement made. Evidence adduced by deft Roane. Deft rested. Trial adjourned for the day; to commence at 10 a.m. on 2/12/93. Deft remanded.    (3:35)    lkm

Feb. 11  496  ORDER FOR SEQUESTRATION. ENT 2/11/93, JRS, filed. Cps. dist. **(SEALED)**    phb

Feb. 12  Marshal's return on executed WHCAT for Douglas Cunningham, filed.    lcq

Feb. 12  Marshal's return on executed WHCAT for Daryl Moses, filed.    lcq

Feb. 12  Marshal's return on executed WHCAT for Gregory Noble, filed.    lcq

Feb. 12  Marshal's return on executed WHCAT for Melvin E. Garrison, filed.    lcq

Feb. 12  Marshal's return on executed WHCAT for Douglas Cunningham, filed.    lcq

Feb. 12  Marshal's return on executed WHCAT for Rodney Tucker, filed.    lcq

Feb. 12  Marshal's return on executed WHCAT for Paris Robinson, filed.    lcq

Feb. 12 — **JURY TRIAL PROCEEDINGS, DAY 22, DAY 5 OF PENALTY PHASE.** Appearances: Deft w/counsel, AUSA. Jury appeared. Closing arguments of counsel made. Defts' motions for mistrial and renewed motions for severance based on govt's closing arguments heard; ruling given from the bench; motions denied. Jury charged by the Court. Alternate jurors discharged. Jury retired to deliberate at 2:30 p.m. No objections noted to charge. Trial adjourned for the day; to commence on 2/13/93 at 9:30 a.m. Deft remanded.    lkm

Feb. 13 — **JURY TRIAL PROCEEDINGS, DAY 23, DAY 6 OF PENALTY PHASE.** Appearances: Deft w/counsel, AUSA. Jury appeared.. Jury retired to continue deliberations. Inquiry of jury rec'd, answered. Trial adjourned for the day; to commence at 9:30 a.m. on 2/15/93. Deft remanded.    lkm

Feb. 15 — **JURY TRIAL PROCEEDINGS, DAY 24, DAY 7 OF PENALTY PHASE.** Appearances: Deft w/counsel, AUSA. Jury appeared. Jury retired to continue deliverations. Trial adjourned for the day; to commence at 9:30 a.m. on 2/16/93. Deft remanded.    (:06)    lkm

Interval    | Start Date | Ltr. | Total
(per Section II) | End Date | Code | Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

U.S. v. TIPTON, RICHARD

PAGE 15    3:92CR68-

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| Feb. 16 | 498 | ORDER that jurors be kept together in custody of U.S. Marshal who shall furnish them lunch Feb. 8, 9, 10,11, 12, & 13, 1993.  ENT 2/16/93, JRS, filed.     phb | | | | |
| Feb. 16 | 499 | ORDER that U.S. Marshals Service & U.S. Bureau of Prisons are DIRECTED to permit Deft reasonable access to phones to speak w/counsel.  ENT 2/16/93, JRS, filed. Cps. dist.                  phb | | | | |
| Feb. 16 | — | **JURY TRIAL PROCEEDINGS, DAY 25, DAY 8 OF PENALTY PHASE.** Appearances: Deft w/counsel, AUSA.  Jury appeared. Jury retired to continue deliberations.  Jury returned verdict at 1:30 p.m.  Jury voted a sentence of death as to killing of Douglas A. Talley, Curtis Thorne, and Linwood Chiles.  Jury did not vote a sentence of death as to killing of Bobby Long, Anthony Carter, and Dorothy Mae Armstrong.  Jury polled. Jury discharged.  Sentencing set for 9 a.m. on 5/18/93.  Sentencing Guideline Order ent'd.  Deft remanded.  (:40)           lkm | | | | |
| Feb. 16 | 500 | Special Findings of Jury filed.                 lkm | | | | |
| Feb. 16 | 501 | Decision Form as to the killing of Douglas A. Talley filed.  lkm | | | | |
| Feb. 16 | 502 | Decision Form as to the killing of Bobby Long filed.     lkm | | | | |
| Feb. 16 | 503 | Decision Form as to the killing of Anthony Carter filed.  lkm | | | | |
| Feb. 16 | 504 | Decision Form as to the killing of Dorothy Mae Armstrong filed. lkm | | | | |
| Feb. 16 | 505 | Decision Form as to the killing of Curtis Thorne filed.    lkm | | | | |
| Feb. 16 | 506 | Decision Form as to the killing of Linwood Chiles filed.   lkm | | | | |
| Feb. 16 | 507 | Certificate of Jury filed.                 lkm | | | | |
| Feb. 16 | 522 | Sentencing Guideline Order ent'd, JRS, filed.        lkm | | | | |
| Feb. 16 | — | Trial exhibits in exhibit room; weapons & drugs in Drawer 2 of evidence safe; trial minutes, etc. in expandable w/file.   lkm | | | | |
| March 4 | — | Records in response to subpoena duces tecum to Harlem Hospital Center rec'd.                   lkm | | | | |
| March 16 | 535 | Third Superseding Indictment returned before a Judge in Open Court, filed.  (Applied to deft Thomas; not this deft) lkm | | | | |
| May  4 | 565 | Deft's Motion to be Returned to Richmond Prior to Sentencing, filed.               phb | | | | |
| May  7 | 566 | Govt's Motion, filed.                  phb | | | | |
| May 12 | 569 | ORDER that Deft's motion to be returned to Richmond prior to sentencing is DENIED.  ENT 5/12/93, JRS, filed.  Cps. dist.              phb | | | | |
| May 14 | 570 | Deft's Motion for Stay of Execution, filed.    phb | | | | |
| May 14 | 572 | Defts' Motion to Bar Imposition of the Death Penalty & for a New Jury Sentencing Hearing Due to Improper Weighing of Aggravating Circumstances, filed.    phb | | | | |
| May 17 | 573 | Defts' Motion to Bar Execution of Defts Due to Absence of a Congressionally Authorized Execution Method, filed.                   phb | | | | |
| May 17 | 574 | Deft's Motion for New Penalty Phase Trial, filed. phb | | | | |
| May 17 | 575 | Deft's Motion for Leave to Interview the Foreman of the Jury Regarding Penalty Phase Deliberations, filed. phb | | | | |
| May 17 | 576 | Deft's Motion to Continue Sentencing, filed.    phb | | | | |
| May 17 | 577 | Deft's Motion for Disclosure of Information Relating to Mental Condition fo Lance Thomas, filed.      phb | | | | |
| May 17 | 578 | Deft's Ex Parte Motion for Expenses & Authorization of Services, filed. phb SEALED (SEALED PER 5/21/93 ORDER #582) | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

TIPTON, RICHARD                    PAGE 16                    3:92CR68-01

AO 256A ⊕

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |

**1993**

**May 18** — **IN OPEN COURT:** Spencer, J., Kull, OCR. appearances: Deft w/counsel, AUSA. Deft's motion for continuance of sentencing heard; granted. Sentencing rescheduled for 9:30 a.m. on 6/1/93. Deft remanded.      lkm

**May 21** 582 EX PARTE ORDER <u>UNDER SEAL</u>. ENT 5/21/93, JRS, filed. Cps. dist.      phb

**May 21** 583 MEMORANDUM OPINION of the Court. ENT 5/21/93, JRS, filed. Cps. dist.      phb

**May 21** 584 ORDER that Deft's motion seeking a new sentencing date is DENIED. ENT 5/21/93, JRS, filed. Cps. dist. phb

**May 21** 585 ORDER that Defts' Joint Motion to Bar Imposition of Death Penalty Due to Improper Weighing of Aggravating Circumstances is DENIED. Deft Tipton's Motion for Leave to Interview Jury Foreperson Re: Penalty Phase Deliberations is DENIED. Deft Tipton's Motion for Disclosure of Information Relating to Mental Condition of Deft Thomas is DENIED, but does not preclude Deft from asking 4CCA to order same, if appealed. Defts' Motions to Stay Execution are DENIED. ENT 5/21/93, JRS, filed. Cps. dist.      phb

**May 25** 588 Govt's Memo. in Opposition to the Motion to Bar Execution of Defts Due to the Absence of a Congressionally-Authorized Execution Method, filed.      phb

**May 27** 589 Deft's Motion to Vacate Judgments of Conviction, filed. phb

**June 1** — **SENTENCING PROCEEDINGS:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSAs. Matter came on for sentencing. Deft's motion to vacate judgment denied. court advised parties that jury's recommended sentence would be imposed but that the Court would not designate method of executed unless and until Congress enacted proper legislation. Objections to PSR heard; overruled. Statement made by deft. Govt heard. Sentence imposed: Cts. 3,24,25 – Death as to each ct. Cts. 17,18,19 – Life imprisonment. Life plus 25 years consisting of: Ct. 2 – Life. Cts. 4,21,22,23,27,28 – Life as to each ct, to run concurrently w/any other sentence imposed. Cts. 29 & 30 – 30 yrs on each ct, concurrent. Ct. 33 – 20 yrs, concurrent. Ct. 32 – 40 yrs, concurrent. Ct. 20 – 5 yrs, consecutive. Should deft be released from imprisonment, deft is placed on 5 yrs supr release. $950.00 SA. Note: conspiracy sentence is set aside when deft is convicted of both 21 USC 846 and 21 USC 848; no sentence was imposed as to Ct. 1. Deft advised of right of appeal. Deft remanded to BOP until sentence is carried out.      lkm

**June 1** 592 Judgment in a Criminal Case ent'd, JRS, filed. Copies distributed. lkm

**June 9** 595 Deft's Notice of Appeal filed. TPO to both counsel. lkm

**June 18** --- P.S.R. from U.S. Probation Office, rec'd. <u>UNDER SEAL</u>. jjp

**\*\* SEE NEXT PAGE \*\***

*File No. 10* (margin annotation)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA v. TIPTON, RICHARD

PAGE ▮/7

3:92CR68

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **1993** | | | | | |
| June 18 | 600 ORDER that Defts are hereby ORDERED to file such amended motions by and no later than July 9, 1993, ENT 06/18/93, JRS, filed. Cps. mailed.                                    jjp | | | | |
| Jun. 29 | 601 Govt's Notice of Appeal, filed.  TPO pkg. sent.   phb | | | | |
| Jun. 30 | 602 Deft's Notice of Appeal from the Sentence of Death, filed.  No fee.  TPO pkg. sent.              phb | | | | |
| Jun. 29 | — Transcript of 6/1/93, filed by OCR.              phb | | | | |
| July 9 | 605 Deft's Amended Motion to Vacate Judgments of Conviction, filed.                                           lcq | | | | |
| July 22 | --- Order from USCA consolidating cases Richard Tipton 93-4005, Cory Johnson 93-4006, James H. Roane, Jr. 93-4007, Tipton, Johnson and Roane 93-4009, and Tipton 93-4010, for purposes of briefing and oral argument, filed.                                           jjp | | | | |
| Aug. 24 | 609 Copy of 4CCA Order extending time to file transcript, filed.                                           phb | | | | |
| Aug. 30 | 611 MEMORANDUM OPINION of the Court.  ENT 8/30/93, JRS, filed.  Cps. dist.                               phb | | | | |
| Aug. 30 | 612 ORDER that Deft Tipton's Amended Motion to Vacate Judgments of Conviction is DENIED.  ENT 8/30/93, JRS, filed. Cps. dist.                                           phb | | | | |
| Sep. 3 | Transcript of proceedings of January 11, 1993, Volume I, filed by OCR.                                   lcq | | | | |
| Sep. 3 | Transcript of proceedings of January 12, 1993, Volume II, filed by OCR.                                  lcq | | | | |
| Sep. 3 | Transcript of proceedings of January 13, 1993, Volume III, filed by OCR.                                 lcq | | | | |
| Sep. 3 | Transcript of proceedings of January 14, 1993, Volume IV, filed by OCR.                                  lcq | | | | |
| Sep. 3 | Transcript of proceedings of January 15, 1993, Volume V, filed by OCR.                                   lcq | | | | |
| Sep. 3 | Transcript of proedings of January 18, 1993, Volume VI, filed by OCR.                                    lcq | | | | |
| Sep. 3 | Transcript of proceedings of January 19, 1993, Volume VII, filed by OCR.                                 lcq | | | | |
| Sep. 3 | Transcript of proceedings of January 20, 1993, Volume VIII, filed by OCR.                                lcq | | | | |
| Sep. 3 | Transcript of proceedings of January 21, 1993, Volume IX, filed by OCR.                                  lcq | | | | |
| Sep. 8 | Transcript of 1/25/93, Vol. X, filed by OCR.   phb | | | | |
| Sep. 8 | Transcript of 1/26/93, Vol. XI, filed by OCR.   phb | | | | |
| Sep. 8 | Transcript of 1/27/93, Vol. XII, filed by OCR.   phb | | | | |
| Sep. 8 | Transcript of 1/28/93, Vol. XIII, filed by OCR.   phb | | | | |
| Sep. 8 | Transcript of 1/29/93, Vol. XIV, filed by OCR.   phb | | | | |
| Sep. 8 | Transcript of 2/1/93, Vol. XV, filed by OCR.   phb | | | | |
| Sep. 8 | Transcript of 2/2/93, Vol. XVI, filed by OCR.   phb | | | | |
| Sep. 8 | Transcript of 2/3/93, Vol. XVII, filed by OCR.   phb | | | | |
| Sep. 14 | Transcript of 2/8/93, Vol. XVIII, filed by OCR.   phb | | | | |
| Sep. 14 | Transcript of 2/9/93, Vol. XIX, filed by OCR.   phb | | | | |
| Sep. 14 | Transcript of 2/10/93, Vol. XX, filed by OCR.   phb | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs   TIPTON, RICHARD          PAGE 18          3:92CR68-01

AO 256A                                                               Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|------|---------|---|---|---|---|
| **1993** | | | | | |
| Sep. 20 | Transcript of proceedings of February 11, 1993 Volume XXI, filed by OCR.                    lcq | | | | |
| Sep. 20 | Transcript of proceedings of February 12, 1993 Volume XXII, filed by OCR.                   lcq | | | | |
| Sep. 20 | Transcript of proceedings of February 13, 1993 Volume XXII, filed by OCR.                   lcq | | | | |
| Sep. 20 | Transcript of proceedings of February 15, 1993 Volume XXIV, filed by OCR.                   lcq | | | | |
| Sep. 20 | Transcript of proceedings of February 16, 1993 Volume XXV, filed by OCR.                    lcq | | | | |
| Sept. 29 | 614 Certification of Completion sent to USCA re: appeal by Deft.(jpea) | | | | |
| Oct. 1 | – Records in response to subpoena to Community School District Affairs, Brooklyn, NY, issued 2/2/93, rec'd.   lkm | | | | |
| Nov. 30 | – Transcript of 12/22/92 at 2:00 p.m., filed by Crane-Snead.phb | | | | |
| Dec. 15 | 628 Amended Certificate of Completion sent to USCA re: appeal (Jpea) | | | | |
| Dec. 20 | --- Amended Certificate of Completion RETURNED to USDC from USCA because additional transcripts requested.   JJP | | | | |
| Dec. 22 | – Transcript of 11/2/92, 2 PM, filed by OCR.            phb | | | | |
| Dec. 22 | – Transcript of 11/12/92, 9:25 AM & 11:02 AM, filed by OCR.phb | | | | |
| **1994** | | | | | |
| Jan. 6 | 629 Deft's Motion to Correct the Record, filed.        phb | | | | |
| Jan. 20 | – Transcript of 7/9/92 filed by OCR.                    phb | | | | |
| Jan. 21 | 630 ORDER that Deft's motion to correct the record is GRANTED, & the transcript located at entry 450 of the docket is stricken from the record.  ENT 1/21/94, JRS, filed.  Cps. dist.                             phb | | | | |
| Jan. 25 | 631 Deft's ex parte motion for expenses and authorization of services filed.                             lkm | | | | |
| March 7 | 632 2nd Amended Certificate of Completion sent to USCA re: appeal by Deft.(Jpea) | | | | |
| **1996** | | | | | |
| July 8 | 650 Per curiam opinion, affirmed in part, vacated and remanded in part, filed.  Vol. 1 of 2.          dht | | | | |
| July 8 | 651 Per curiam opinion, affirmed in part, vacated and remanded in part, Vol. 2 of 2, filed.           dht | | | | |
| Nov. 5 | 652 Cert. copy of judgment of USCA, filed.              dht | | | | |
| Nov. 22 | 653 ORDER of Execution setting date of 3/6/97, setting forth procedures to be followed, ent'd, JRS, filed.  Copies as directed.                                   lkm | | | | |
| **1997** | | | | | |
| Feb. 3 | --- Letter from USCA that they have rec'd notice from the Supreme Court that a petition for writ of certiorari has been filed in this case (93-4005, 93,4009, 93-4010), rec'd.                                     jjp | | | | |
| Feb. 20 | 656 Deft's Consent Motion to Stay Executions filed.    lkm | | | | |
| Feb. 21 | 657 ORDER granting motion for stay of deft's execution scheduled for 3/06/97; execution stayed pending further order of Court.  Copies to counsel.                   lkm | | | | |
| June 2 | – Order ent'd by Supreme Court denying certiorari. (See left of filed.)lkm | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

*Page 19*

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| **1998** | | | | | | |
| Jan. 20 | 685 | Petitioner's motion for appointment of counsel for 2255 filed. | lkm | | | |
| Jan. 20 | 686 | Petitioner's memorandum of law in support of motion for appointment of counsel for 2255 filed. | lkm | | | |
| Jan. 20 | 687 | Petitioner's SEALED MOTION filed. | lkm | | | |
| Jan. 20 | 688 | Petitioner's SEALED MOTION filed. | lkm | | | |
| Jan. 30 | 690 | ORDER appointing Donad R. Lee, Jr., Esq. as counsel for petitioner for 2255 petition; ent'd, JRS, filed. Copy to Mr. Lee. DJ Atty. | lkm | | | |
| Jan. 30 | 691 | CJA 30, Appointment of counsel, executed, filed. | lkm | | | |
| Jan. 30 | 692 | SEALED ORDER ent'd, JRS, filed. Copy to Mr. Lee. | lkm | | | |
| Feb. 23 | 693 | SEALED ORDER ent'd, JRS, filed. Copy to Mr. Lee | lkm | | | |
| April 2 | 696 | Petitioner's EX PARTE and SEALED Motion filed. | lkm | | | |
| April 16 | – | SEALED MINUTES. | lkm | | | |
| April 16 | 697 | SEALED ORDER, ent'd, JRS, filed. | lkm | | | |
| April 16 | 698 | CJA 30, No. 2, for Mr. Lee filed. | lkm | | | |
| April 17 | 700 | ORDER directing that Petition for writ of habeas corpus by filed by 6/1/98; ent'd, JRS, filed. Copies mailed. | lkm | | | |
| May 8 | 702 | Motion pursuant to Local Rule 83.5 for leave to interview Jurors, Incorporating Memorandum in Support as to Richard Tipton, James Roane, Jr., Cory Johnson. Filed. | ln | | | |
| May 22 | 707 | Government's motion for a fourteen day extension within which to respond to petitioners' motion to interview jurors as to Richard Tipton, Corey Johnson, and James Roane, Jr. Filed. | lcn | | | |
| May 26 | 708 | ORDER granting Government's motion #707. The Government is directed to file its response on or before the close of buisness June 5, 1998. Entered JRS. Copies distributed. | lcn | | | |
| May 26 | 709 | ORDER extending the due date of the petitioners' petitions for writ of habeas corpus until June 15, 1998. Entered RMM. Cps dist. | lcn | | | |
| June 5 | 712 | Response of the US in opposition to petitioners' motion pursuant to local rule 83.5 for leave to interview jurors as to Cory Johnson, Richard Tipton and James Roane, Jr. Filed. | lcn | | | |
| June 10 | 713 | ORDER denying defendants' motion [702] to interview jurors as to Cory Johnson, Richard Tipton, James Roane. Entered JRS 6-10-98. Copies Distributed. | | lcn | | |
| June 1 | 716 | 2255 petition filed as to Richard Tipton, III Civil Action # 3:98CV361 | lcn | | | |
| June 15 | 718 | Memorandum of Law in support of [716] Motion to vacate, set aside or correct sentence as to Richard Tipton, III. Filed. | lcn | | | |
| June 16 | 722 | ORDER as to Richard Tipton directing the respondent to file an answer to the claims contained in the petition no later than August 14, 1998; and the Petitioner, Tipton, shall respond to respondent's answer within thirty (30) days of receipt of a copy of the answer. Entered JRS 6-16-98. Filed. copies distr. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     U. S. vs

Tipton, Richard          Page 20

AO 256A ⊕

3:92CR68-01

Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1998** | | | | | | |
| July 22 | 727 | Consent Motion For an Extension of Time Within Which to File the Government's Respnse to the Petitions For Collateral Relief Under Section 2255 and For Leave To File a Single, Consolidated Response In These Closely-Related Cases. as to Richard Tipton, Cory Johnson and James H. Roane. Filed. | | lcn | | |
| July 24 | 728 | ORDER as to Richard Tipton, Cory Johnson and James H. Roane, Jr granting [727] Consent Motion It is ordered that the consolidated response must be filed by 5:00 p.m. on Sept. 14, 1998. Entered JRS. 7-24-98. Copies dist. | | lcn | | |
| August 14 | 732 | CJA30 to Donald R. Lee   ( No. 3) | lkm | | | |
| Sept. 3 | 735 | Govt's Consent Motion for additional extension of time to file response to 2255 filed. | lkm | | | |
| Sept. 3 | 736 | Order granting extension to file response to 2255 until 9/29/98, ent'd, JRS, filed. Copies mailed. | lkm | | | |
| Sept. 25 | 738 | Consent Motion for additional extension of time for U.S. to file response to 2255 Petition filed. | lkm | | | |
| Sept. 28 | 739 | ORDER granting U.S. extension of time until 10/29/98 to file consolidated response to 2255 petition; ent'd, JRS, filed. Copies mailed. | lkm | | | |
| Oct. 23 | 743 | Petitioner's Sealed Motion filed. investigative services filed. | lkm lkm | | | |
| Oct. 23 | 744 | Petitioner's First Amendment to Initial Petition for Writ of H.C. under 2255 and to Memorandum in Support of Motion filed. | lkm | | | |
| Oct.29 | 745 | Govt's Motion for leave to file outsized consolidated response to 2255 motions filed. | lkm | | | |
| Oct. 29 | 746 | Govt's Memorandum in response to Petitioners' Motions under 2255 filed. | lkm | | | |
| Nov. 20 | 747 | SEALED ORDER ent'd, JRS, filed. Copy to Petitioner's counsel only. | lkm | | | |
| Nov. 20 | 748 | Joint Consent Motion for extension of time for Petitioners to file reply to U.S. Memorandum for dismissal of 2255 Petitions filed. | lkm | | | |
| Nov. 25 | 749 | ORDER  granting leave for petitioners to file response to govt's Memorandum until 2/1/99, ent'd, JRS, filed. Copies mailed. | lkm | | | |
| **1999** | | | | | | |
| Jan. 11 | 751 | ORDER granting govt's motion for leave to file outsized consolidated response to petitioners' motion under 2255, ent'd. JRS, filed. Copies mailed. | lkm | | | |
| Jan. 19 | 752 | Joint Consent Motion for extension of time to file petitioners' reply to US memorandum requesting summary dismissal of 2255 motions for collateral relief filed. | lkm | | | |
| Jan. 28 | 753 | ORDER extending time for petitioners to file response to govt's memo seeking dismissal of 2255 petition until 2/22/99; ent'd, JRS, filed. Copies mailed. | lkm | | | |
| Feb. 18 | 754 | Petitioners' Joint Consent Motion for Extension of Time to respond to U.S. Memo requesting dismissal of 2255 filed. | lkm | | | |

Interval
(per Section II) | Start Date
End Date | Ltr.
Code | Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S. v. RICHARD TIPTON  92 CR 68-01      PAge 21
AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| **1999** | | | | | | |
| Feb. 22 | 755 | ORDER granting motion to extend petitioners' time to respond to govt's response to 2255 until 3/15/99, ent'd, JRS, filed. Copies mailed. | lkm | | | |
| Mar. 9 | 756 | CJA30, No. 4 sent to Mr. Lee., filed. | lkm | | | |
| March 15 | 762 | Petitioner Tipton's Reply Memorandum in support of motion under 2255 filed. | lkm | | | |
| June 24 | 770 | Joint Petitioners' Motion for leave to take discovery filed. | lkm | | | |
| June 29 | 771 | Petitioners' Joint Motion to Amend 2255 Petition filed. | lkm | | | |
| July 7 | 772 | Govt Motion for extension of time to file response to Petitioners' joint motion to leave to take discovery filed. (Styled as Consent Motion; no signatures of Petitioners' counsel.) | lkm | | | |
| July 9 | 773 | ORDER granting govt motion for extension of time to respond to petitioners' Joint Motion for leave to take discovery; Response due by 9/7/99; ent'd, JRS, filed. Copies mailed. | lkm | | | |
| 7/16/99 | 774 | Govt's Response to Petitioners' Motion to Amend petition filed. | km | | | |
| Aug. 3 | 775 | ORDER granting Petitioners' Motion for leave to amend petition; directing amendments be filed by 10/1/99; govt response 60 days thereafter; petitioners' replies 20 days thereafter; ent'd, JRS, filed. Copies mailed. | lkm | | | |
| Sept. 2 | 776 | Govt's Motion for extension of time to file Response to Petitioners' Joint Motion for leave to take discovery filed. | lkm | | | |
| Sept. 24 | 778 | Govt's Response to Petitioners' Consolidated Motion for Discovery filed. | lkm | | | |
| Oct. 1 | 779 | Tipton's Second Amendment to initial Petition under 2255 filed. (with supporting Memorandum) | lkm | | | |
| Oct 13 | 782 | Consent Motion for an extention to time for Petitioner to file a reply to the govt's Response to Petitioners' Joint Motion for Leave to take discovery, filed | srb | | | |
| Nov. 10 | 783 | ORDER granting Petitioners' motion for extension of time to file reply to govt's response to petitioners' joint motion for leave to take discovery; directing reply be filed by COB on 1/10/00; ent'd, JRS, filed. Copies mailed. | lkm | | | |
| Nov. 30 | 784 | Consolidated Response of U.S. to Petitioners Tipton's & Roane's 2nd Amendment to 2255 Petition & to Petitioner Johnson's 3rd Amendment to 2255 Petition. | lkm | | | |
| Dec. 10 | 785 | Joint Consent Motion for extension of time to file Petitioners' Reply to U.S. Consolidated Response to Second and Third Amendment to 2255 Petitions filed. | lkm | | | |
| **2000** | | | | | | |
| | 786 | Petitioner Tipton's Motion for appt of counsel; Petitioners' Joint Motion for extension of time to file reply to U.S.'s consolidated response to Second and Third Amendments to 2255 Petition; Petitioners' Joint Motion for extension of time to file reply to U.S.'s response to Petitioners' consolidated motion for discovery; filed. | lkm | | | |
| Jan. 6 | 787 | ORDER granting petitioner Tipton's motion for new counsel; counsel to be appointed; granting Petitioner Tipton's motions for extensions of time on matters pending b/4 Court; granting Petitioner Johnson's and Roane's motions for extensions of time requested in Pleadings No. 782 and 785; directing responses be filed by 2/14/00; ent'd, JRS, filed. Copies faxed & mailed. | lkm | | | |

Interval (per Section II)    Start Date / End Date    Ltr. Code    Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

TIPTON, RICHARD

3:92 CR68-01

AO 256A ⊕

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

**2000**

| Jan. 14 | 788 | ORDER appointing Stephen A. Northup, Esq. & Frederick Gerson as counsel for Petitioner Tipton; ent'd, JRS, filed. Copy mailed to all counsel.                                   lkm |
| Jan. 14 | -- | CJA30 forwarded to new counsel.                                   lkm |
| Jan. 28 | 789 | Petitioner's Motion for approval of travel expenses for new court-appointed counsel filed.                                   lkm |
| Feb. 3 | 790 | ORDER authorizing travel expenses for new counsel; ent'd, JRS, filed.  Copies to counsel & faxed to Walter.                                   lkm |
| Feb. 29 | 795 | ORDER directing Tipton's reply to govt's Consolidated Response to 2255 Petition & reply to govt's Response to Consolidated motion for Discovery be filed by 3/24/00; ent'd JRS, filed.  Copies mailed.                                   lkm |
| March 24 | 797 | Petitioner Tipton's Reply to Response of U.S. to Peterioners' Consolidated Motion for Discovery filed.                                   lkm |
| March 24 | 798 | Petitioner Tipton's Reply to Response of U.S. to 2nd Amendment to 2255 Motion filed.                                   lkm |
| May 3 | 803 | Memorandum Opinion relating to Petitioners' Joint Motion for leave to take discovery ent'd, JRS, filed.  Copies mailed lkm |
| May 3 | 804 | ORDER denying Petitioners' Joint Motion for leave to take discovery EXCEPT as to Tipton who will have until 6/16/00 to have knife tested and relevant information submitted; ent'd, JRS, filed.  Copies mailed.                                   lkm |
| June 1 | 805 | Petitioners' Joint Motion for reconsideration of Court's Discovery Order and supporting memorandum filed.                                   lkm |
| June 12 | 806 | Govt's Motion for Extension of Time to file response to Petitioners' Motion for Reconsideration of Discovery Order filed.                                   lkm |
| June 14 | 807 | Petitioner Tipton's Motion for authorization to retain expert and for extension of time for expert to conduct tests & for Petitioner to submit any relevant information regarding tests filed.                                   lkm |
| June 15 | 808 | Petitioner Tipton's Response to govt motion for extension of time to file response to Petitioners' Joint Motion for Reconsideration of Court's Discovery Order filed.                                   lkm |
| June 22 | 809 | ORDER granting motion of U.S. for extension until 7/10/00 to file response to Petitioners' Joint Motion for reconsideration of Discovery Order; ent'd, JRS, filed. Copies mailed.                                   lkm |
| June 22 | 810 | ORDER granting Petitioner's Motion for appointment of expert; appointing Herbert Leon MacDonell, Criminalist, to examine knife; granting Petitioner's Motion for extension of time for expert to conduct testing and submit info to Court until 7/28/00; directing Clerk to forward exhibit to expert by UPS and for expert to return exhibit by UPS; ent'd, JRS, filed. Copies to govt and Tipton counsel.                                   lkm |
| June 23 | 811 | Petitioner Tipton's Motion for Clerk to Forward Certain Trial Exhibits to Expert Criminalist filed.                                   lkm |
| June 27 | 812 | ORDER directing Clerk to forward Government Exhibits 1-1 through 1-7, 119, and 4-1 through 4-5 to expert, Herbert Leon MacDonell; ent'd, JRS, filed.  Copies mailed.                                   lkm |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

TIPTON, RICHARD

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|--------|--------|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **2000** | | | | | | |
| July 10 | 813 | Response of U.S. to Petitioners' Joint Motion for Reconsideration of Discovery Order & supporting Memorandum filed.          lkm | | | | |
| July 19 | 815 | Petitioners' Reply to Response of U.S. to Petitioners' Joint Motion for Reconsideration of Court's Discovery Order and Supporting Memorandum filed.          lkm | | | | |
| July 26 | 816 | Petitioner Tipton's Motion for extension of time for expert to conduct tests & for report to be submitted until 8/11/00 filed.  lkm | | | | |
| July 27 | 817 | ORDER granting Petitioner Tipton's motion for extension of time until 8/11/00 to complete testing on knife and submit report; ent'd JRS, filed.  Copies mailed.          lkm | | | | |
| August 11 | 818 | Petitioner Tipton's Notice of filing expert report & Motion requesting addt'l time to file pleadings based on expert report filed.  **Expert Report attached**          lkm | | | | |
| August 11 | — | Exhibits returned from Mr. MacDonnel.          lkm | | | | |
| August 15 | 819 | ORDER granting Petitioner Tipton's motion for time to file addt'l pleadings; due date is 9/6/00; response due by 9/15/00; ent'd, JRS, filed.  Copies mailed.          lkm | | | | |
| Sept. 7 | 821 | Petitioner's Motion for leave to Amend 2255 Petition and supporting Memorandum filed.          lkm | | | | |
| Sept. 7 | 822 | Petitioner's Motion for leave to take additional discovery and supporting Memorandum filed.          lkm | | | | |
| Sept. 14 | 823 | Govt's Motion for extension of time to file response to Petitioner Tipton's motion for leave to take add'l discovery & to amend 2255 Petition filed.          lkm | | | | |
| Sept. 18 | 824 | ORDER granting Petitioner Tipton's motion for extension of time to respond to motion to amend 2255 and motion for leave to take add'l discovery, ent'd, JRS, filed.  Copies to counsel.          lkm | | | | |
| Sept. 22 | 825 | U.S. Response to Tipton's motion for leave to amend 2255 petition and motion for leave to take additional discovery filed.  lkm | | | | |
| Sept. 29 | 827 | Petitioner's Motion for extension of time to file reply to govt's Response to motion for leave to take additional discovery & to govt's Motion to Amend filed.  (styled Consent Motion; no signature of govt atty.)          lkm | | | | |
| Oct. 10 | 828 | ORDER granting petitioner Tipton until 5:00 p.m. on 10/12/00 to file his reply to the govt's Response to the Motion for Leave to take add'l discovery; ent'd, JRS, filed.  Copies faxed to Gershon & Erickson, mailed to others.          lkm | | | | |
| Oct. 10 | 829 | Petitioner Tipton's Reply to govt Response to Motions for leave to take add'l discovery and to amend 2255 Petition filed.  lkm | | | | |
| Dec. 11 | 830 | ORDER directing that Tipton's Motion to Amend 2255 Petition is granted; directing counsel to provide index for grounds for relief, listing of claims raised in Petition w/i 15 days; govt to respond & file index w/i 30 days; directing that Court will review only those claims so designated as directed in this Order; ent'd, JRS, filed.  Copies mailed and faxed.          lkm | | | | |
| Dec. 18 | 832 | ORDER extending time for filing directed in Order of 12/11/00 until 1/9/01; govt's response due 1/24/01; ent'd, JRS, filed.  Copies mailed.          lkm | | | | |

SEE NEXT PAGE

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

PAGE 24

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    TIPTON, RICHARD

AO 256A ⊕

| Yr. | Docket No. | Def. |
|-----|-----------|------|

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| **2001** | | | | | |
| Jan. 9 | 836 Petitioner's Index to Grounds for 2255 Relief filed.            lkm | | | | |
| Jan. 18 | 837 Govt's Motion for extension of time to file Index of Pleadings filed.            lkm | | | | |
| Jan. 19 | – SO ORDERED: Govt's motion for extension of time to file Index until 1/29/01; ent'd, JRS, filed. Copies to counsel. lkm | | | | |
| Jan. 29 | 838 Govt's Index to 2255 Claims raised by Petitioner Tipton filed.   lkm | | | | |
| June 25 | 841 Petitioner's Motion to Amend his 2255 Petition filed.            lkm | | | | |
| Aug. 10 | 844 ORDER granting [841] Motion to Amend. United States DIRECTED to file its response to the amended claim w/in 20 days of date of entry hereof. Any reply by Tipton, Johnson or Roane shall be filed w/in 30 days of date of entry hereof; def. Tipton, Johnson or Roane shall file w/in 30 days of date of entry hereof briefs directed to additional allegations of default; United States must inform the Court w/in 15 days of date of entry hereof to demand summary judgment on the record currently before the Court.   ENTERED: JRS.   Copies mailed: yes | lts | | | |
| Aug. 10 | 845 Petitioner's Fourth Amended Motion under 2255 filed pursuant to Order of 8/10/01.            lkm | | | | |
| Aug. 10 | 845 Petitioner's Memorandum in support of Fourth Amendment to 2255 petition filed.            lkm | | | | |
| Aug. 22 | 850 Petitioners' Joint Consent Motion for extension of time to file briefs in response to govt's new allegations of procedural default filed.            lkm | | | | |
| Aug. 23 | 851 Govt's Motion to Dismiss, or in the alternative, for summary judgment and Brief in support filed.            lkm | | | | |
| Aug. 30 | 853 Govt's Supplemental motion to dismiss, or in alternative, for summary judgment; response of US to petitioners Johnson & Tipton's 4th amended motion and petitioner Roane's 3rd amended motion filed.            lkm | | | | |
| Aug. 31 | 854 ORDER granting petitioners extension of time to 10/1/01 to file responses to new assertions of procedural default; govt's reply due 10/11/01. Court directs US to file statement of undisputed facts for summary judgment claims by 9/20/01; petitioners to respond by 10/22/01; US to reply by 11/2/01; ent'd, JRS, filed.            lkm | | | | |
| Sept. 19 | 855 Govt's Motion for extension of time to file Statement of Undisputed Facts filed.            lkm | | | | |
| Sept. 25 | 856 ORDER grant govt's motion for extension of time to file statement of undisputed facts until 10/10/01; responses due 11/12/01; reply due 11/22/01; ent'd, JRS, filed. Copies mailed. lkm | | | | |
| Oct. 1 | 857 Petitioner's Response to govt's additional claims of procedural default filed.            lkm | | | | |
| Oct. 10 | 860 Govt's Motion for extension of time to reply to petitioners' Procedural Default Responses filed.            lkm | | | | |
| Oct. 10 | 861 Govt's Supplemental Statement of Undisputed Material Facts in support of govt's Motion for Summary Judgment filed.   lkm | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|-----|------|------|------|------|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

TIPTON, RICHARD

Page 25

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| **2001** | | | | | | |
| Oct. 10 | 860 | Govt's Motion for extension of time to reply to petitioners' Procedural Default Responses filed. lkm | | | | |
| Oct. 10 | 861 | Govt's Supplemental Statement of Undisputed Material Facts in support of govt's Motion for Summary Judgment filed. lkm | | | | |
| Oct. 23 | 862 | ORDER granting U.S. an extension of time until 10/26/01 to file responses to petitioners' new assertions of procedural default; ent'd, JRS, filed. Copies mailed. lkm | | | | |
| Nov. 13 | 867 | Petitioner's Memorandum in opposition to govt's Motion to Dismiss, or in the alternative, for summary judgment filed. lkm | | | | |
| **2002** | | | | | | |
| Aug. 14 | 886 | ORDER directing all counsel to advise the Court by 8/30/02 if any motion/amendment based on videotapes recently provided by the U.S. will be filed. Any such pleading must be filed by 9/13/02; U.S. to reply by 10/4/02; ent'd, JRS, filed. Copies mailed. lkm | | | | |
| Aug. 21 | 887 | Petitioner's Notice of Supplemental Authority in support of 4th Amendment to 2255 Petition filed. lkm | | | | |
| Aug. 30 | 891 | Petitioner Tipton's Notice and Motion adopting arguments of Petitioner Roane submited in response to govt's letter dated 7/18/02 filed. lkm | | | | |
| Aug. 30 | 892 | Petitioner Tipton's motion joining in Petitioner Johnson's consent motion for 2 week extension of time to review videotapes and submit notice to the Court filed. lkm | | | | |
| Sept. 11 | 893 | ORDER extending deadlines in Order of 8/14/02 to 9/13/02 to advise Court if motion or amendment will be filed relating to videotapes and 9/27/02 to file any such motion or amendment; ent'd, JRS, filed. Faxed and mailed to counsel. lkm | | | | |
| Sept. 13 | 895 | Petitioner Tipton's Notice of intent not to file any motion or amendment based on video-taped interviews filed. lkm | | | | |
| **2003** | | | | | | |
| May 1 | 896 | Memorandum Opinion, ent'd, JRS, filed. Copies mailed. lkm | | | | |
| May 1 | 897 | ORDER granting US' motion for summary judgment in part, denying in part; dismissing Petitioners Tipton and Johnsons? grounds for 2255 relief & their motions under 2255 are denied; dismissing all of Petitioner Roane's 2255 grounds except for his claim that he was denied effective assistance of counsel in conjunction with charges pertaining to murder of Douglas Moody & his claim that he is innocent of the murder of Moody; denying Tipton's request to conduct add'l discovery; ent'd, JRS, filed. Copies mailed. lkm | | | | |
| May 15 | 900 | Motion of Petitioners Tipton, Johnson & Roane to alter Court's Order and Opinion of 5/1/03 pursunt to FRCiP 52(b) and 59(e) filed. lkm | | | | |
| May 27 | 901 | Govt's Motion for extension of time to file response to Petitioners' Motion pursuant to Rules 52 and 59 filed. lkm | | | | |
| June 2 | 902 | ORDER granting govt motion for extension of time to respond to Petitioners' motion to alter opinion of 5/1/03, ent'd, JRS, filed. Copies mailed. lkm | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|------|------|------|------|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    TIPTON, RICHARD    3:92CR68-01

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 2003 | | | | | | |
| June 12 | 904 | Govt's Response to petitioners'motion to alter Order of 5/1/03 filed. | 1km | | | |
| July 15 | 906 | Memorandum Opinion ent'd, JRS, filed, cps mailed. | 1km | | | |
| July 15 | 907 | ORDER denying Petitioners' motion to alter or amend judgment ent'd 5/1/03 ent'd, JRS, filed. Copies mailed. | 1km | | | |
| Sept. 12 | 910 | Petitioner Tipton's Notice of Appeal from Orders of 5/1/03, 6/10/98, 5/3/00, and 7/15/03 filed. | 1km | TPD ✓ | | |
| Sept 17 | --- | Copy of Notice of Appeal, Orders, Memorandum Opinions, and docket sheet sent to USCA. 1cb | | | | |
| Sept. 25 | 911 | Petitioner Tipton's Notice of continued intent to file application for certification of appealability filed. | 1km | | | |
| Oct. 15 | 914 | Petitioner Tipton's Application for Certificate of Appealability filed. | 1km | | | |
| Oct. 24 | 916 | Response of U.S. to Petitioners Tipton and Johnson's Applications for Certificates of Appealability filed. | 1km | | | |
| Nov 3 | 918 | Petitioner Tipton's Reply to Response of U.S. to Petitioner's Application for Certificate of Appealability filed. | 1km | | | |
| Nov. 26 | 920 | Memorandum of the Court ent'd, JRS, filed. Copies mailed. | 1km | | | |
| Nov. 26 | 921 | Order granting Petitioners' Motion for certificates of appealability, ent'd JRS, filed. Cps mailed. | 1km | | | |
| Dec. 9 | 922 | Certification of completion sent to USCA re: as to Richard Tipton, III [910] appeal by Richard Tipton, III | 1cb | | | |
| Aug. 9 | 935 | Opinion of USCA affirming in part, reversing in part rec'd, filed. | 1km | | | |
| October 05 | 936 | Order of the USCA DENYING the Appellant's (Tipton's) Petition for Rehearing and Rehearing En Banc; filed. | rlw | | | |
| Oct. 12 | 937 | Mandate of USCA filed. | 1km | | | |
| Oct. 18 | 938 | Govt's motion to vacate stays of execution & vacate orders setting time, place & method of execution filed. | 1km | | | |
| Oct. 31 | 941 | Memorandum of Petitioner in opposition to govt's motion to vacate stay of execution & vacate order setting execution filed. | 1km | | | |
| Nov. 3 | 942 | Govt's Reply Memorandum to its Motion to vacate stay of execution, etc. filed. | 1km | | | |
| Nov. 16 | 943 | Govt's Notice advising Court that matter is ripe & that no hearing is requested, filed. | 1km | | | |
| Nov. 17 | 944 | ORDER granting govt's motion to vacate Orders of 11/22/96; Orders vacated. Court to issue execution orders; vacating Order of 2/21/97 staying execution; filed.    Ent'd JRS. | 1km | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                                                    PAGE 27

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---------------|--------------------------|-----|-----|-----|-----|
|      |               |                          | (a) | (b) | (c) | (d) |
| **2005** | | | | | | |
| Nov. 17 | 945 | ORDER directing execution of the sentence of death by a U.S. Marshal; execution shall be by lethal injection at date and place designated by the Director, Bureau of Prisons; committing Tipton to custody of Attorney General for appropriate detention pending execution; directing U.S. Marshal designated to promptly return to the Court the document informing the Court that the sentence of death has been executed; ent'd JRS, filed. Copies to counsel, USM, BOP. | 1km | | | |
| **2008** Aug 21 | 946 947 | ORDER appointing Jeffrey Ertel, Esq. to represent Tipton for the purpose of seeking clemency | kbh | | | |
| **2013** | | | | | | |
| 3/19 | 981 | Motion for Relief from Judgment or Order by Richard Tipton | kbh | | | |
| 3/25/13 | 981 | Received Notice of Filing with Appendix D to go with Motion | kbh | | | |
| 5/28/13 | 982 | Memorandum Opinion | kbh | | | |
| 5/28/13 | 983 | Order that dft's Motion for Relief from Judgment or Order pursuant to FRCP 60(b) (dkt #981) is DISMISSED. The Clerk is DIRECTED to file the present motion as an unauthorized successive motion under 28 USC 2255. The motion will be dismissed for lack of jurisdiction. Dft advised of right of appeal | kbh | | | |
| 5/28/13 | 984 | Successive Motion under 28 USC 2255 (DISMISSED for lack of jurisdiction pursuant to dkt #983 | kbh | | | |
| 07/24/13 | 985 | Notice of Appeal of (983) Order as to Def, Richard Tipton | ksy | | | |
| 07/26/13 | ---- | Transmission of Notice of Appeal to 4CCA as to Richard Tipton | jmg | | | |
| 08/05/13 | ---- | USCA Death Penalty Appeal Case Number 13-8, Case Manager, RWarren | lhg | | | |
| 08/07/13 | 986 | USCA Order appointing Jeffrey Ertel, Esq. to represent Tipton on appeal. | lhg | | | |
| 08/07/13 | 987 | USCA Notice directing the district court to issue or deny a certificate of appealability under Rule 11 (a) of the Rules Governing Section 2255 Cases. | lhg | | | |
| 08/23/13 | 988 | Order DENIES a Certificate of Appealability. (SEE ORDER FOR DETAILS). Copies sent to USCA and counsel of record. (Signed by Judge Spencer on 8/23/13) | jlt | | | |

|  | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|---------------------------|---------------------|-----------|-----------|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | U. S. vs

AO 256A ⊕ | Tipton, Richard

3:92CR68-1

Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 10/29/13 | 989 | USCA Order grants motion and dismisses appeal | 1hg | | | |
| 10/29/13 | 990 | MANDATE-USCA Order dismissing appeal takes effect today. | 1hg | | | |
| 5/20/16 | | USCA 2244 case docketed. USCA Case No. 16-7; Case Manager R.Warren. | 1cb | | | |
| 5/20/16 | 996 | USCA 2244 PARTIAL RECORD REQUEST. | 1cb | | | |
| 5/23/16 | 997 | PRESENTENCE INVESTIGATION REPORT (Appeal) (SEALED) as to Richard Tipton. | 1cb | | | |
| 5/23/16 | 998 | USCA 2244 - Paper Documents Transmitted to USCA via UPS: Vol. 1 - Presentence Investigation Report. | 1cb | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. | Total
Code | Days

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** \ *U. S. vs*

AO 256A ⊕ \ Tipton, Richard

3:92CR68-1

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------------------------|---------------------|
| | (Document No.) | (a) \| (b) \| (c) \| (d) |
| 10/29/13 | 989   USCA Order grants motion and dismisses appeal | lhg |
| 10/29/13 | 990  MANDATE-USCA Order dismissing appeal takes effect today. | lhg |
| 5/20/16 | USCA 2244 case docketed. USCA Case No. 16-7; Case Manager R.Warren. | lcb |
| 5/20/16 | 996  USCA 2244 PARTIAL RECORD REQUEST. | lcb |
| 5/23/16 | 997  PRESENTENCE INVESTIGATION REPORT (Appeal) (SEALED) as to Richard Tipton. | lcb |
| 5/23/16 | 998  USCA 2244 - Paper Documents Transmitted to USCA via UPS: Vol. 1 - Presentence Investigation Report. | lcb |
| 6/6/16 | 999  USCA 2244 ORDER: The Court DENIES movant's 28 U.S.C. 2244 motion. | lcb |
| 4/17/19 | USCA 2244 In re: Richard Tipton case docketed. USCA Case No. 19-2; Case Mgnager E.Borneisen. | lcb |
| 5/14/19 | 1004 Movant has filed a motion under 28 USC 2244 for an order authorizing the district court to consider a second or successive application for relief under 28 USC 2255. THE COURT DENIES THE MOTION. | lcb |

Interval
(per Section II)

Start Date
End Date

Ltr.  Total
Code Days