CRIMINAL DOCKET — U.S. District Court

| | | | | | |
|---|---|---|---|---|---|
| PO | 422 | 3 | Assigned 2218 | | |
| Misd. □ | 422 | 3 | 2218 | | |
| Felony ☒ | District | Off | Judge/Magistr. | | |

□ WRIT  □ JUVENILE  □ ALIAS  VS.  ▷ •  OFFENSE ON INDEX CARD ▷

JOHNSON, CORY
a/k/a "O"; a/k/a "CO"

JURY

| Mo. | Day | Yr. | Docket No. | Def. |
|---|---|---|---|---|
| 04 | 24 | 92 | 3:92CR68-02 | |

No. of Def's 7    U.S. MAG. CASE NO. ▷

## I. CHARGES

SUPERSEDING INDICTMENT: SAME CODE SECTIONS & COUNTS AS BELOW
SECOND SUPERSEDING INDICTMENT: SAME CODE SECTIONS & COUNTS AS BELOW

| | | COUNTS | DISM. | GUILTY |
|---|---|---|---|---|
| 21:846 | Conspiracy (Ct. 1) | 1 | | X |
| 21:848 | Continuing Criminal Enterprise (Ct. 2) | 1 | | X |
| 21:848(e)(1)(A) & 18:2 | Murder in furtherance of CCE; aid & abet (Cts. 8, 11, 17-19; 24 & 25) | 7 | | X |
| 18:924(c) & 2 | Use of firearm in relation to crime of violence or drug trafficking crime; aid & abet (Cts. 9, 12, 15, 20 & 26) | 5 | | X |
| 18:1959 & 2 | Violent Crimes in aid of racketeering; aid & abet (Cts. 10, 13, 14, 16, 21-23, 27-30) | 11 | | X |
| 21:841(a)(10 & 18:2 | Distribution of Crack; aid & abet (Ct. 31) | 1 | | X |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute crack; aid & abet (Cts. 32) | 1 | | X |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — KEY DATE — EARLIEST OF
□ arrest  □ sum'ns  □ custody  □ appears—on complaint

KEY DATE ▶ 4/24/92  APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
X Indictment filed/unsealed
□ consent to Magr. trial on complaint
□ Information
□ Felony-W/waiver

KEY DATE 8/11/92  5/18/92 & 7/20/92

a) X 1st appears on pending charge /R40
b) □ Receive file R20/21
c) X Supsdg. X Ind □ Inf
d) □ Order New trial
e) □ Remand  f) □ G/P Withdrawn

END INTERVAL TWO — KEY DATE ▶ 1/11/93  APPLICABLE
□ Dismissal
□ Pled guilty { □ After N.G.
□ Nolo { □ After nolo
□ Trial (voir dire) began
X Jury □ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT 8/11/92 | 1st Trial Ended 2/16/93 | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 2/16/93 | SENTENCE DATE 6/1/93 | PTD Nolle Pros. | FINAL CHARGES DISMISSED □ on S.T. □ grounds □ W.P. □ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. |
|---|---|---|---|
| Summons | Issued / Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT ▶ | | | |
| Date of Arrest | | OFFENSE (In Complaint) | |

INITIAL APPEARANCE DATE ▶
PRELIMINARY EXAMINATION — Date Scheduled ▶
OR
□ REMOVAL HEARING — Date Held ▶
□ WAIVED  □ NOT WAIVED  Tape Number
□ INTERVENING INDICTMENT

INITIAL/NO.

OUTCOME:
□ DISMISSED
□ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT
□ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:
01-Tipton; 03-Roane; 04-Thomas; 05-Gaiters; 06-Hardy; 07-Reavis

RULE  20  21  40  In  Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

Howard C. Vick, AUSA; William H. Parcell, III, Special AUSA

Defense: 1 ☒ CJA.  2 □ Ret.  3 □ Waived.  4 □ Self.  5 □ Non / Other.  6 □ PD.  7 □ CD

John F. McGarvey, Esquire
320 West Broad Street
Richmond VA 23220
644-3420

Craig S. Cooley, Esquire
P.O. Box 7268
Richmond VA 23221
358-2328

2255 petition     as of 8/1/01
Barbara L. Hartung, Esq. Suite 600
#504, 1001 East Main Street  700 E. Main
Richmond, VA 23219     353-4999
649-1088     FAX 353-5299

Edward E. Scher, Esquire
Thorsen & Scher 316 West Broad St.
3810 Augusta Avenue
Richmond, VA 23220-4219
359-3000     FAX 359-3139

See Tipton's docket sheet for 2255 gout Atty

2255 See Tipton's Docket sheet

Status        :
On Motion : 11-2-92, 2:00
FPTC          :

From 8-11-92 3:00

4CCA No.: 93-4006
Consolidated w/No.: 93-4005(L)

BAIL • RELEASE
PRE-INDICTMENT
Release Date
□ Bail Denied  □ Fugitive  □ Pers. Rec.  □ PSA
AMOUNT SET $___  Conditions
Date Set ___  □ 10% Dep.  □ Surety Bnd
□ Bail Not Made  □ Collateral
Date Bond Made  □ 3rd Prty  □ Other

POST-INDICTMENT
Release Date ___
□ Bail Denied  □ Fugitive  □ Pers. Rec.  □ PSA
AMOUNT SET $___  Conditions
Date Set ___  □ 10% Dep.  □ Surety Bnd
□ Bail Not Made  □ Collateral
Date Bond Made  □ 3rd Prty  □ Other

X  Docket Entries Begin On Reverse Side

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

U.S. Government Attorneys

IV. NAMES & ADDRESSES OI

Robert J. Erickson          and          G. Wingate Grant
Deputy Chief,                             Assistant U. S. Attorney
Criminal Division
Appellate Section
U.S. Department of Justice
Room 6102, Patrick Henry Bdlg.
601 D Street, N.W.
Washington, D.C.  20530
(202) 514-2841

DATE

| DATE | | | V. PROCEEDINGS | |
|---|---|---|---|---|

DOCUMENT NO.    3:92CR68-02

MASTER DOCKET  MULTIPLE DEFENDANT CASE    PAGE 1 OF
X  PROCEEDINGS DOCKET FOR SINGLE DEFENDANT

VI. EXCLUDABLE DELAY
Start Date / End Date    Ltr. Code    Tot. Da.

**1992**

(OPTIONAL) Show last names of defendants        **V. PROCEEDINGS**

| Date | Doc No. | Proceeding | |
|---|---|---|---|
| April 24 | 1 | Indictment, a true bill, returned before a Judge in Open Court at Richmond, filed.  UNDER SEAL | lcq |
| April 24 | | IN OPEN COURT: Spencer, J., GJCR.  Appearances: AUSA only.  Govt's motion that BW be issued, GRANTED. | lcq |
| April 28 | 2 | Govt's Motion to Unseal, filed. | lcq |
| April 28 | 3 | ORDER granting govt's motion to unseal indictment ent'd, JRS, filed. | lkm |
| May 7 | 42 | Govt's Motion Concerning the Setting of the Trial Date, filed. | phb |
| May 18 | 49 | Superseding Indictment, a true bill, returned before the Judge in Open Court at Richmond, filed. | lkm |
| June 29 | 99 | CJA 20, appt of counsel, John McGarvey, for deft, executed, filed. | lkm |
| June 29 | 100 | CJA 20, appt of counsel, Craig Cooley, for deft, executed, filed. | lkm |
| June 29 | 101 | Govt's motion for issuance of subpoenas pursuant to Local Rule 19(e) for production prior to trial filed. | lkm |
| July 1 | 102 | ORDER granting govt's motion for early issuance of subpoenas; ent'd, JRS, filed.  Copies to counsel. | lkm |
| July 14 | 110 | ORDER granting defts Tipton, Roane & Thomas' motion for continuance of trial set for 9/16/92.  Trial rescheduled for 10 a.m. on 1/11/93; ent'd, JRS, filed.  Copies mailed. | lkm |
| July 20 | 115 | Second Superseding Indictment, a true bill, returned to a Judge in open court at Richmond, filed. | lkm |
| July 21 | - | Transcript of bond hearing on 5/5/92 filed by OCR. | lkm |
| July 23 | - | Copies of second superseding indictment mailed to counsel. | lkm |
| July 23 | - | BW issued as detainer on 2nd superseding indictment pursuant to order of USMJ Lowe. | lkm |
| July 31 | 124 | Deft's ex parte motion for preparation of transcript filed. | lkm |
| Jul. 31 | 125 | AMENDED ORDER continuing trial until 1/11/93.  ENT 7/31/92, JRS, filed.  Cps. dist. | phb |
| Jul. 31 | - | Magistrate's papers from SD/NY-New York, rec'd. | phb |
| Aug. 3 | 127 | ORDER UNDER SEAL .  ENT 8/3/92, JRS, filed.  Cps. dist. | phb |
| Aug. 5 | 128 | Deft's Motion for Appointment of Psychiatric, Neurologic, Investigative, Medical, & Mitigation Experts, filed. | phb |
| Aug. 5 | 129 | Deft's Motion for a Bill of Particulars, filed. | phb |
| Aug. 5 | 130 | Deft's Memorandum in Support of Motion, filed. | phb |
| Aug. 5 | 131 | Deft's Motion for Early Disclosure of Jencks Act & Brady Material & Incorporated Memorandum, filed. | phb |
| Aug. 5 | 132 | Deft's Motion for Disclosure of R.404 Evidence & Incorporated Memorandum, filed. | phb |
| Aug. 5 | 133 | Deft's Motion for Discovery & Inspection & Incorporated Memorandum, filed. | phb |
| Aug. 5 | 134 | Deft's Motion for Disclosure of Exculpatory Evidence & Incorporated Memorandum, filed. | phb |
| Aug. 5 | 135 | Deft's Motion to Adopt Codef's Motions & Supporting Memorandum, filed. | phb |
| Aug. 5 | 136 | Deft's Ex Parte Motion for Preparation of Transcript, filed. | phb |
| Aug. 7 | 137 | EX PARTE ORDER that Deft's motin for 6/12/92 & 7/28/92 transcripts is GRANTED.  ENT 8/7/92, JRS, filed.  Cps. dist. | phb |
| Aug. 11 | | IN OPEN COURT: Lowe, M., Kull, OCR.  Appearances: Deft. w/counsel. AUSA  Matter came on for arraignment.  Deft WFA, entered plea of not guilty to all charges; requested trial by jury.  Jury trial set for 1/11/93 at 10:00 a.m. Deft. to file any brief or objections within 10 days.  Bond hearing set for 8/17/92 at 2:00 p.m.  Deft. remanded. (:12) | lcq |
| Aug. 11 | 138 | Temporary Detention Order, ENT 08-11-92, DGL, filed. | lcq |
| Aug. 17 | | PROCEEDINGS BEFORE MAGISTRATE: Lowe, M.  Kull, OCR.  Appearances: Deft. w/counsel. AUSA.  Matter came on for bond hearing. Govt. adduced evidence, rested. Deft. adduced no evidence. Case submitted w/no arguments.  Govt's list of murders and witnesses submitted, UNDER SEAL.  Findings of fact stated from the bench. | |

CONTINUED TO PAGE

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

JOHNSON, CORY

PAGE 2

AO 256A ⊕

92CR68-02

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |

1992
Aug. 17 — PROCEEDINGS BEFORE MAGISTRATE continued: Deft. held w/o bond. Deft's request for transcript of bond hearing, GRANTED. Deft. remanded to custody. (:30)    lcq

Aug. 18 — 140 — Order of Detention Pending Trial, ENT 08-18-92, DGL, filed.    lcq

Aug. 18 — 141 — Govt's Omnibus Response to Deft. Johnson's Pre-trial Motions, filed.    lcq

Aug. 20 — 144 — ORDER that Deft's motion for a bill of particulars is DENIED. ENT 8/20/92, JRS, filed. Cps. dist.    phb

Aug. 20 — 145 — ORDER re: schedule of Discovery & Inpsection, Brady Material, & Jencks/Giblio Materials. ENT 8/20/92, JRS, filed. Cps. dist.    phb

Aug. 21 — 146 — Deft's Motion for Penalty Phase Discovery, filed.    phb

Aug. 27 — 148 — ORDER of the Court - EX PARTE. (SEALED) ENT 8/27/92, JRS, filed. Cps. dist.    phb

Sep. 9 — 155 — Govt's Response to Deft's Motion for Penalty Phase Discovery, filed.    phb

Sep. 17 — 160 — Deft's Motion for Bill of Particulars of the Notice of the Intention of the Govt to Seek the Death Penalty, filed.    phb

Oct. 8 — — Marshal's return on 4/24/92 Warrant for Arrest, executed, & filed.    phb

Oct. 8 — — Marshal's return on 7/23/92 Warrant for Arrest, unexecuted, & filed.    phb

Oct. 14 — 174 — Deft's Motion for Compliance w/18:3432, filed.    phb

Oct. 14 — 175 — Deft's Motion for Continuance, filed.    phb

Oct. 14 — 176 — Deft's Motion for Discovery & Inspection from Codefts at a Joint Trial, filed.    phb

Oct. 14 — 177 — Deft's Notice of Request for Hearing, filed.    phb

October 14 — 179 — Govt's Response to Deft's Motion for Bill of Particulars of the Notice of the Intention of the United States to Seek the Death Penalty, filed.    rlw

Oct. 14 — 181 — Deft's ex parte motion UNDER SEAL filed.    lkm

Oct. 20 — 182 — EX PARTE ORDER UNDER SEAL. ENT 10/20/92, JRS, filed. Cps. to Deft's attys.    phb    | 2 | 10/21/92 | T2 |

Nov. 2 — — IN OPEN COURT: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for hearing on pending motions. Counsel heard on following motions: to continue trial; for discovery & inspection; for penalty phase discovery; for bill of particulars; for notice of govt's intention to seek death penalty; for early disclosure of Jencks & Brady; for compliance w/ 18 USC 3432; for discovery & inspection from co-defts. Motions taken under advisement; order to issue. Deft remanded.    lkm

Nov. 4 — 197 — Deft's Motion and Memorandum to Transfer Deft, filed.    jtj

Nov. 9 — 201 — Deft's Ex Parte Motion UNDER SEAL filed.    lkm

FILE No. 2

FILE No. 3

FILE No. 4

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

U.S. v. JOHNSON, CORY          PAGE 3     3:92CR68

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| Nov. 9 | 202  Ex Parte ORDER <u>UNDER SEAL</u> ent'd, JRS, filed. Copy to deft's counsel.                                        lkm | | | | |
| Nov. 9 | 204  ORDER ent'd, JRS, filed, with Court's ruling on motions heard in open court on 11/2/92. I. Motion for continuance – denied. 2. motion for guilty phase discovery – denied. 3. motion for penalty phase discovery – granted; govt to provide information as it is available, but no later than 12/1/92 as relates to non-statutory aggravating factors; motion denied as to statutory aggravating factors. 4. motion for reconsideration w/respect to bill of particulars – denied. 5. motion for bill of particulars of notice of intention to govt to seek death penalty – denied. 6. mtion for compliance w/18 USC 3432 to furnish list of witnesses – granted; to be furnished no later than 1/1/93. 7. motion for discovery & inspection from co-defts – denied. 8. motion for early disclosure of Jencks and Brady materials – Order of 8/20/92 modified; govt ordered to produce such material no later than 1/4/93; counsel may disclose info to clients; may not provide clients w/copies; all such materials to be returned to USAtty at conclusion of trial; order of 8/20/92 remains in effect in all other respects. 9. motion to adopt co-defts' motions – denied; court will permit deft upon filing of appropriate motion to adopt co-deft Tipton's motion on constitutionality of federal death penalty statute & supporting memorandum.   Copy to counsel. lkm | | | | |
| Nov. 16 | 209  ORDER that U.S. Marshal's Office transport Deft from Western Piedmont Regional Jail to the Richmond City Jail at the first opportunity.  ENT 11/16/92, JRS, filed. Cps. dist.                                          phb | | | | |
| Nov. 18 | 212  Petition & ORDER FOR WHCAT for Maurice Saunders ret. 11/19/92 at 9 AM.  ENT 11/18/92, JRS, filed.     phb | | | | |
| Nov. 18 | –   WHCAT for Maurice Saunders ret. 11/19/92 at 9 AM, issued.                                          phb | | | | |
| Nov. 19 | 214  ORDER that Govt has until 11/27/92 to respond to Deft's Motion to Dismiss, filed.                      phb | | | | |
| Nov. 23 | 218  Deft's Ex Parte Motion for Issuance of Subpoena Duces Tecum, filed.  <u>SEALED</u>                      phb | | | | |
| Nov. 23 | 219  Deft's Motion on the Constitutionality of the Fed. Death Penalty Statute on Its Fact & as Applied to Him, filed. phb | | | | |
| Nov. 23 | 220  Deft's Memo. in Support of Motion, filed.       phb | | | | |
| Nov. 24 | –   Marshal's return on WHCAT for Maurice Saunders, unexecuted, & filed.                                  phb | | | | |
| Dec. 1 | 231  Govt's Motion for Reciprocal Discovery, filed.   phb | | | | |
| Dec. 2 | 232  EX PARTE ORDER <u>UNDER SEAL</u>.  ENT 12/2/92, JRS, filed. Cps. dist.                                          phb | | | | |
| Dec. 2 | 234  EX PARTE ORDER <u>UNDER SEAL</u>.  ENT 12/2/92, JRS, filed. Cps. dist.                                          phb | | | | |
| Dec. 8 | 309  Govt's response to deft's motion on constitutionality of Federal death penalty statute filed.              lkm | | | | |
| Dec. 10 | 316  Govt's notice of intention to provide victim impact testimony filed.                                          lkm | | | | |

CONTINUED ON NEXT PAGE

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   JOHNSON, CORY

AO 256A ⊕

3:92CR68-02

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |

**1992**

Dec. 10 — One (1) box of records received from Dr. Natalie Weissblum, NY,NY in response to subpoena.   km

Dec. 14   322   Deft's Motion for Pretrial Conference, filed.   phb

Dec. 14   323   Deft's Motion for Severance of Defts at Penalty Phase, filed.   phb

Dec. 14   324   Deft's Memo. in Support of Motion, filed.   phb

Dec. 14   325   Deft's Motion to Dismiss the Death Penalty Provision of 21 USC §848, for Want of Justice w/out Discrimination, filed.   phb

Dec. 14   326   Deft's Memo. in Support of Motion, filed.   phb

Dec. 21   334   Deft's Motion in Limine, filed.   phb

Dec. 21   335   Deft's Request for Bill of Particulars Regarding Notice of the Intention of the Govt to Provide Victim Impact Testimony, filed.   phb

Dec. 21   336   Govt's Motion for Permission to Allow Jurors to Take Notes During Trial, filed.   phb

Dec. 22   340   Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM.   ENT 12/22/92, JRS, filed.   phb

Dec. 22   —   WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM, issued.   phb

Dec. 22   341   Petition & ORDER FOR WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM.   ENT 12/22/92, JRS, filed.   phb

Dec. 22   —   WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM,issued.phb

Dec. 22   342   Petition & ORDER FOR WHCAT for Gregory Noble ret. 1/11/93 at 10 AM.   ENT 12/22/92, JRS, filed.   phb

Dec. 22   —   WHCAT for Gregory Noble ret. 1/11/93 at 10 AM, issued.phb

Dec. 22   343   Petition & ORDER FOR WHCAT for Daryl Moses ret. 1/11/93 at 10 AM.   ENT 12/22/92, JRS, filed.   phb

Dec. 22   —   WHCAT for Daryl Moses ret. 1/11/93 at 10 AM, issued.phb

Dec. 22   344   ORDER that parties & their counsel are ORDERED to treat all juror information as CONFIDENTIAL.  This require- ment applies equally to specific information about individual jurors & to information about the panel as a whole.  Counsel are REMINDED that per Local R.9(A) (1), "no juror shall be approached, either directly or through any member of his or her immediate family, in an effort to secure information concerning such juror."  ENT 12/22/92, JRS, filed.  Cps. dist.  phb

Dec. 22   —   **IN OPEN COURT:** Spencer, J., Medford W. Howard, Ct. Rept. Appearances: Defts Tipton, Johnson, Roane w/counsel; deft Reavis by counsel; AUSA. Matter came on for hearing on defts' motion on constitutional challenge to statue. Counsel submitted issue on briefs by parties. Order to enter. Pretrial conference held to resolve issue raised by counsel prior to trial. Counsel for Tipton, Johnson, Roane heard. Govt heard. Court to enter order setting forth procedures to be followed at trial. Defts remanded.  (:40)   lkm

Dec. 23   348   ORDER granting govt's motion for reciprocal discovery; directing defts to provide govt w/all materials required under FRCrP 16(b) and 12.2 by 12/30/92; entered, JRS, filed.  Copies to counsel.   lkm

Dec. 23   349   Pretrial Order ent'd, JRS, filed. Copies to counsel.   lkm

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                    US v JOHNSON, CORY                PAGE 5      3:9
AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |

**1992**

Dec. 29  371  MEMORANDUM OPINION of the Court.  ENT 12/29/92, JRS,
filed.  Cps. dist.                                        phb

Dec. 29  372  ORDER that Defts' motions challenging the constitutionality
of the death penalty provisions of 21:848 are DENIED.
ENT 12/29/92, JRS, filed.  Cps. dist.           phb

Dec. 30  375  Deft's ex parte motion UNDER SEAL filed.           lkm

Dec. 31  378  Petition & ORDER FOR WHCAT for Anthony Holland ret.
1/11/93 at 10 AM.  ENT 12/31/92, JRS, filed.       phb

Dec. 31   -   WHCAT for Anthony Holland ret. 1/11/93 at 10 AM, issued. phb

Dec. 31  383  EX PARTE ORDER UNDER SEAL.  ENT 12/31/92, JRS, filed.
Copy to Deft's atty.                             phb

**1993**

Jan.  4  387  ORDER Govt will not be permitted to make use of certain
information re:  nonstatutory aggravating factors at
trial if the Govt has failed to provide such information
to the Defts as previously ordered.  Govt is REMINDED
it may only introduce information re:  nonstatutory
aggravating factors for which notice has been provided.
Deft's motions for trial date continuance are DENIED.
ENT 1/4/93, JRS, filed.  Cps. dist.              phb

Jan.  4  388  ORDER DENYING Defts Johnson & Roane's motions to dismiss
for want of justice w/out discrimination and Deft
Tipton's motion to dismiss on grounds of racial
discrimination.  ENT 1/4/93, JRS, filed.  Cps. dist. phb

Jan.  4  389  ORDER DENYING Defts Johnson & Roane's motion to sever
their trial.  ENT 1/4/92, JRS, filed.  Cps. dist. phb

Jan. 04  393  Defts' Motion to Compel Disclosure of Addresses of Witnesses &
Motion to Continue, rec'd.                        rlw

Jan. 05  394  Order directing that Gov't shall not be permitted to introduce
certain victim impact testimony at the sentencing phase and that
motions by Deft and Co-Deft  Tipton        seeking bills of
particulars are hereby MOOT; ent'd 01-05-93 (JRS), filed.  Cop-
ies distributed.                                  rlw

Jan. 05  396  EX PARTE ORDER, pursuant to Co-Deft Roane's ex parte motion,
pursuant to 21 USC §848(q)(9), relating to certain reasonable and
necessary services required for his representation, APPROVING
and AUTHORIZING the hiring of a stenographer by counsel for
Co-Deft Roane for purposes of transcribing statements made on
investigatory tapes previously provided to Deft and Co-Defts by
Gov't, up to a maximum total cost for such services of $1,000.00,
and defense counsel are ADMONISHED that these services should
be thoroughly documented to assure payment of such services,
and to ensure that services are not duplicative of other services;
ent'd 01-05-93 (JRS), filed.  Copies distributed.    rlw

Jan. 05  398  Order that Deft's motion in limine seeking to exclude certain ev-
idence of unadjudicated criminal conduct alledged to have been
committed by Deft in New Jersey in 1989-1991 is hereby
DENIED; ent'd 01-05-93 (JRS), filed.  Copies distrbuted.  rlw

File No. 7

File No. 8

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A ⊕

U. S. vs    JOHNSON, COREY    PAGE 6

3:92CR68-02

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| **1993** | | | | | |
| Jan. 5 | 399 Govt's Proposed Voir Dire for the Jury, filed.    phb | | | | |
| Jan. 6 | 400 Govt's Response to the Court's Order to Specify Which Aggravating Factors Relate to Which Offense, filed.phb | | | | |
| Jan. 6 | 401 Deft's Motion for Reconsideration of Atty. Participation in Voir Dire, filed.    phb | | | | |
| Jan. 7 | 402 ORDER that Deft's motion for reconsideration of atty. participation in voir dire is DENIED.  Counsel is REMINDED they may propose questions to be asked.  ENT 1/7/93, JRS, filed.  Cps. dist.    phb | | | | |
| Jan. 7 | 403 Petition & ORDER FOR WHCAT for Austin O. Nwanze ret. 1/11/93 at 10 AM.  ENT 1/7/93, JRS, filed.    phb | | | | |
| Jan. 7 | – WHCAT for Austin O. Nwanze ret. 1/11/93 at 10 AM, issued.phb | | | | |
| Jan. 7 | 404 Govt's Proposed Jury Instructions, filed.    phb | | | | |
| Jan. 11 | 414 Deft's Proposed Voir Dire Questions for the Jury, filed.phb | | | | |
| Jan. 11 | 415 Govt's List of Exhibits, filed.    jtj | | | | |
| Jan. 11 | 416 Govt's List of Witnesses, filed.    jtj | | | | |
| Jan. 11 | 417 Deft's ex parte request for subpoenas, filed.    phb | | | | |
| Jan. 11 | – **JURY TRIAL PROCEEDINGS, DAY 1:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. IN CHAMBERS: Pretrial motion heard; denied.  Procedure discussed; issues revolved. Govt's motion to dismiss Cts. 11-13 as to deft Tipton granted. IN OPEN COURT:  Jury panel No. 1 appeared; sworn; examined on voir dire.  Individual voir dire commenced.  Trial adjourned for the day; to commence at 9:30 a.m. on 11/12/93.  (7.0)    lkm | 2 | 1/1/93 | T2 | 83 |
| Jan. 12 | – **JURY TRIAL PROCEEDINGS, DAY 2:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA.  Individual voir dire continued with Panel 1.  Voir dire begun with Panel 2; excused until 1:00 P.M. on 1/13/93.  Panel 1, Nos. 115-130 to return at 9:30 a.m. on 1/13/93.  Deft remanded.    (8:15)    lkm | | | | |
| Jan. 12 | 420 Petition & ORDER FOR WHCAT for Ronita Rochelle Hollman ret. 1/19/93 at 10 AM.  ENT 1/12/93, JRS, filed.    phb | | | | |
| Jan. 12 | – WHCAT for Ronita Rochells Hollman ret. 1/19/93 at 10 AM, issued.    phb | | | | |
| Jan. 12 | 421 Petition & ORDER FOR WHCAT for Austin O. Nwanze ret. 1/25/93 at 10 AM.  ENT 1/13/93, JRS, filed.    phb | | | | |
| Jan. 12 | – WHCAT for Austin O. Nwanze ret. 1/25/93 at 10 AM, issued.phb | | | | |
| Jan. 13 | 422 EX PARTE ORDER that Deft's motion for subpoenas is GRANTED, & Clerk is DIRECTED to issue subpoenas as set for in motion.  ENT 1/13/93, JRS, filed.    phb | | | | |
| Jan. 13 | – **JURY TRIAL PROCEEDINGS, DAY 3:** Spencer, J., Kull, OCR. Counsel present.  Individual voir continued w/Panel 1; to return at 9:30 a.m. on 1/14/93.  Panel 2 excused except for 26 jurors listed on attached list; remaining Panel 2 jurors to return at 10 a.m. on 1/14/93.    (1:40)    lkm | | | | |
| Jan. 14 | 427 Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM.  ENT 1/14/93, JRS, filed.    phb | | | | |
| Jan. 14 | – WHCAT for Douglas Cunningham ret. 1/18/93 at 10AM, issued.phb | | | | |
| Jan. 14 | – **JURY TRIAL PROCEEDINGS, DAY 4:** Spencer, J., Kull, OCR. Appearances:  Deft w/counsel, AUSA.  IN CHAMBERS:  All motions in limine heard; Court to review video b/4 decision; other motions denied.  Court directed that questionnaires will be part of the record.  IN OPEN COURT:  Jury empaneled; sworn to try issue.  Opening statements made.  Trial adjourned for the day; to commence at 10 a.m. on 1/15/93.  Deft remanded.(6:55) lkm | | | | |

| | Start Date (per Section II) | End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

FILE No. 8

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

U.S. v. JOHNSON, CORY

PAGE 7

3:92CR68-02

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | |
| Jan. 14 | 428 Deft's Supplemental Proposed Voir Dire Questions, rec'd by the Court during voir dire and filed as of this date.                        jtj | | | | |
| Jan. 15 | Marshal's return on WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM, unexecuted, & filed.                        phb | | | | |
| Jan. 15 | Marshal's return on WHCAT for Austin O. Nwanze ret. 1/11/93 at 10 AM, unexecuted, & filed.                        phb | | | | |
| Jan. 15 | 432 Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM.  ENT 1/15/93, JRS, filed.           phb | | | | |
| Jan. 15 | WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM, issued. phb | | | | |
| Jan. 15 | **JURY TRIAL PROCEEDINGS, DAY 5:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence begun.  Trial adjourned for the day; to commence at 10 a.m. on 1/18/93. Deft remanded.                        lkm | | | | |
| Jan. 18 | 434 Defts' Motion for court-supervised access to witnesses in witness protection program filed.                        lkm | | | | |
| Jan. 18 | **JURY TRIAL PROCEEDINGS, DAY 6:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Counsel heard in argument as to order of witnesses; Court left issue up to counsel. Counsel heard on defts' motion for court-supervised access to WPP witnesses; motion denied. Jury appeared. Govt's evidence continued. Trial adjourned for the day; to commence at 10 a.m. on 1/19/93. Deft remanded. (5:05)                        lkm | | | | |
| Jan. 19 | Marshal's return on WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM, unexecuted, & filed.                        phb | | | | |
| Jan. 19 | **JURY TRIAL PROCEEDINGS, DAY 7:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence continued.  Trial adjourned for the day; to commence at 10 a.m. on 1/21/93. Deft remanded. (4:40)                        lkm | | | | |
| Jan. 21 | **JURY TRIAL PROCEEDINGS, DAY 8:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence continued.  Trial adjourned for the day; to commence at 10 a.m. on 1/22/93. Deft remanded. (4:30)                        lkm | | | | |
| Jan. 21 | 439 Deft's Appellate exhibit filed.                        lkm | | | | |
| Jan. 22 | **JURY TRIAL PROCEEDINGS, DAY 9:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence continued.  BW for Dennis Moody - issued as a material witness - quashed upon completion of Moody's testimony. Trial ajourned for the day; to commence at 10 a.m. on 1/25/93. Deft remanded. (4:10)                        lkm | | | | |
| Jan. 25 | Marshal's return on WHCAT for Ronita Rochelle Hollman ret. 1/19/93 at 10 AM, executed, & filed.                        phb | | | | |
| Jan. 25 | **JURY TRIAL PROCEEDINGS, DAY 10:** Spencer, J., Kull, OCR. appearances: Deft w/counsel, AUSA. Jury appeared. Defts' motion to voir dire jury on Saturday's newspapers article (Tipton appellate exhibit) granted.  Voir dire conducted.  Individual voir dire conducted as to Mr. Cooke and Ms. Hayes. Mr. Cooke remains as juror; Ms. Hayes excused; first alternate, Debra J. Dabney seated. Govt's evidence continued.  Voir dire as to witness Montez McCoy conducted in chambers.  Trial adjourned for the day; to commence at 10 a.m. on 1/26/93. (4:30)                        lkm | | | | |

File No. 8

Interval (per Section II)

Start Date
End Date

Ltr. Code

Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*    JOHNSON, CORY      3:92CR68-02

AO 256A ⊕

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1993**

**Jan. 26** — Marshal's return on WHCAT for Austin O. Nwanze ret. 1/25/93 at 10 AM, unexecuted, & filed.   phb

**Jan. 26** — JURY TRIAL PROCEEDINGS, DAY 11: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence continued. Trial ajourned for the day; to commence at 10 a.m. on 1/27/93. Deft remanded.   (4:30)   lkm

**Jan. 27** 443 Deft's Ex Parte Motion for Issuance of Subpoenae, filed.   phb

**Jan. 27** — SO ORDERED that subpoenae be issued.  ENT 1/27/93, JRS, filed.  Cps. dist.   phb

**Jan. 27** — JURY TRIAL PROCEEDINGS, DAY 12: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Motion of defts Tipton, Johnson, Roane for Court to conduct examination as to competence of witnesses Pepsi Greene and Gwen Greene to testify denied. Govt's evidence continued. Trial adjourned for the day. Jury to return at 10 a.m. on 1/29/93; counsel to return at 9:45 a.m. on 1/28/93 for motions. Defts remanded. (4:55)

**Jan. 28** — JURY TRIAL PROCEEDINGS, DAY 13: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for hearing on motions at conclusion of govt's evidence. Counsel heard on motion to strike and motions for judgments of acquittal. All motions denied except motions for judgment as to murder of Brown and wounding of McCoy; motion TUA. Deft remanded.(:55)lkm

**Jan. 28** 446 Deft's Ex Parte Motion for Issuance of Subpoena, filed.   phb

**Jan. 29** — SO ORDERED that Clerk issue subpoena for Det. M.D.Scott. ENT 1/28/93, JRS, filed.  Copy to Deft's atty.   phb

**Jan. 29** 447 Deft's Ex Parte Motion for Issuance of Subpoena, filed.   phb

**Jan. 29** — SO ORDERED that Clerk issue subpoena for Odette Noble. ENT 1/29/93, JRS, filed.  Copy to Deft's atty.   phb

**Jan. 29** 448 Deft's Ex Parte Motion, filed.  (SEALED)   phb

**Jan. 29** — JURY TRIAL PROCEEDINGS, DAY 14: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Govt's motion in limine as to testimony of some of defts' witnesses heard; guidelines directed by the Court. Court's ruling given as to Rule 29 motions as to Torrick Brown's murder. Motion denied. Jury appeared. Govt's case continued, concluded. Govt rested. Defts adduced evidence. Trial adjourned for the day; to commence at 10 a.m. on 2/1/93. Deft remanded. (2:35)   lkm

**Feb. 1** 451 EX PARTE ORDER UNDER SEAL.  ENT 2/1/93, JRS, filed. Cps. dist.   phb

**Feb. 1** 454 Appellate Exhibit for Tipton and Johnson filed.   lkm

**Feb. 1** — JURY TRIAL PROCEEDINGS, DAY 15: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Defts' evidence continued and concluded. Defts rested. Evidence concluded. Defts' renewed motions for dismissal heard; denied. Closing arguments of Govt, Tipton, & Johnson made. Trial adjourned for the day; to commence at 9:30 a.m. on 2/2/93. Deft remanded. (4:05) lkm

FILE No. 8

FILE No. 9

CONTINUED ON NEXT PAGE

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

U.S. v. JOHNSON, CORY

3:92CR68-02

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| 1993 | (Document No.) | (a) | (b) | (c) | (d) |
| Feb. 2 | — JURY TRIAL PROCEEDINGS, DAY 16: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Closing arguments of defts Roane and Reavis made. Govt's rebuttal made. Jury charged by the Court. Objections noted to charge. Jury retired to deliberate at 1:25 p.m. Trial adjourned for the day; to commence at 9:30 a.m. on 2/3/93. Deft remanded. (3:40) lkm | | | | |
| Feb. 2 | 457 Appellate Exhibit on behalf of defts Tipton & Johnson filed. lkm | | | | |
| Feb. 2 | 458 Jury Instruction offered on behalf of defts Tipton, Johnson, Roane & Reavis; refused by the Court; filed. lkm | | | | |
| Feb. 2 | 459 ORDER directing that lunch be furnished to jury on 2/1/93 ent'd, JRS, filed. Copy to financial. lkm | | | | |
| Feb. 2 | 460 ORDER directing that lunch be furnished to jury on 2/2/93 ent'd, JRS, filed. Copy to financial. lkm | | | | |
| Feb. 2 | 462 Deft's ex parte motion for advance fund for penalty-phase witnesses filed; SO ORDERED, JRS, filed. lkm | | | | |
| Feb. 3 | — JURY TRIAL PROCEEDINGS, DAY 17: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Jury excused to continue deliberations. Question of jury rec'd, answered. Jury returned verdict at 5:05 p.m. Jury found deft Johnson guilty as charged in Counts 1,2,8,9,10,11,12,13,14,15,16,17,18, 19,20,21,22,23,,24,25,26,27,28,29,30,31,32 (all counts as charged in indictment. Jury polled. Jury excused until 10 a.m. on 2/8/93 for penalty phase. Court directed lawyers to make no comments to press. Deft remanded.          (:45)          lkm | | | | |
| Feb. 3 | 466 Jury Verdict filed. lkm | | | | |
| Feb. 4 | 470 Govt's List of Proposed Witnesses (Penalty Phase), filed. phb | | | | |
| Feb. 4 | 470A ORDER that jurors' 2/3/93 lunch bill be paid by Clerk. ENT 2/4/93, JRS, filed. phb | | | | |
| Feb. 5 | 471 Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 2/8/93 at 10 AM. ENT 2/5/93, JRS, filed. phb | | | | |
| Feb. 5 | — WHCAT for Douglas Cunningham ret. 2/8/93 at 10AM, issued. phb | | | | |
| Feb. 5 | 472 Petition & ORDER FOR WHCAT for Paris Robinson ret. 2/8/93 at 10 AM. ENT 2/5/93, JRS, filed. phb | | | | |
| Feb. 5 | — WHCAT for Paris Robinson ret. 2/8/93 at 10 AM, issued. phb | | | | |
| Feb. 5 | 478 Petition and ORDER directing that WHCAT be issued for Rodney Tucker ret. 2/8/93 at 10:00 a.m., ENT 02-05-93, DGL, filed. lcq | | | | |
| Feb. 5 | WHCAT issued for Rodney Tucker ret. 2/8/93 at 10:00 a.m. lq | | | | |
| Feb. 5 | 479 Deft's Motion for Proffer from the Govt as to Relevance of the Testimony from Proposed Witnesses, filed. phb | | | | |
| Feb. 5 | 480 Deft's Motion in Linine Re: 1)Murder of Torrick Brown & Wounding of Martha McCoy & 2)Murder of Katrina Rozier, filed. phb | | | | |
| Feb. 8 | 483 Govt's Amended List of Proposed Witnesses (Penalty Phase), filed. phb | | | | |

Interval (per Section II)   Start Date End Date   Ltr. Code   Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    JOHNSON, CORY    PAGE 10    3:92CR68-02

AO 256A ⊕    Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |

**1993**

Feb. 8 — 484 — Govt's List of Proposed Exhibits. (Penalty Phase), filed. phb

Feb. 8 — 485 — Petition & ORDER FOR WHCAT for Melvin E. Garrison aka Willie Seward ret. 2/8/93 at 1PM. ENT 2/8/93, JRS, filed. phb

Feb. 8 — — WHCAT for Melvin E. Garrison aka Willie Seward ret. 2/8/93 at 1 PM, issued. phb

Feb. 8 — — Marshal's return on WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM, executed, & filed. (iss.12/22/92) phb

Feb. 8 — — Marshal's return on WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM, executed, & filed. (iss.12/29/92) phb

Feb. 8 — — **JURY TRIAL PROCEEDINGS, DAY 18 OF TRIAL, DAY 1 of PENALTY PHASE:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. IN CHAMBERS: Counsel heard as to procedures to be followed in penalty phase. Counsel heard in argument on motions; Court's rulings in record. IN OPEN COURT: Jury appeared. Jury instructed by the Court on penalty phase. Govt adduced evidence; rested. Jury discharged for the day. Counsel heard in arguments on motion for mistrial and motions regarding aggravating factors. Court's ruling given from the bench as to those statutory and non-statutory factors that would be dismissed. Trial adjourned for the day; to commence at 10 a.m. on 2/9/93. Deft remanded. (2:10) lkm

Feb. 8 — 490 — Govt's Notice of the Intention of the U.S.A. to Seek the Death Penalty, filed. phb

Feb. 9 — — **JURY TRIAL PROCEEDINGS, DAY 19 OF TRIAL, DAY 2 OF PENALTY PHASE:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. IN CHAMBERS: Counsel heard of deft Tipton's motion, joined by all defts, to excuse juror Cooke because of previous newspaper article on shooting at Det. Woody's car & trial testimony of defts' plans to have Det. Woody killed. Motion denied. Style article of 2/9/93 submitted as appellate exhibit on behalf of all defts. IN OPEN COURT: Jury appeared. Jury admonished by the Court to avoid 2/9/93 issue of Style. Opening statement made on behalf of deft Tipton. Evidence adduced on behalf of deft Tipton; deft rested. Trial adjourned for the day; to commence at 10 a.m. on 2/10/93. Deft remanded. (3:05) lkm

Feb. 9 — 491 — Appellate Exhibit filed on behalf of all defts. lkm

Feb. 9 — 492 — Deft's Tendered Punishment Phase Instructions filed. phb

Feb. 10 — — **JURY TRIAL PROCEEDINGS, DAY 20 OF TRIAL, DAY 3 OF PENALTY PHASE:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Deft Johnson's opening statement made. Evidence adduced by deft Johnson. Deft rested. Trial adjourned for the day; to commence at 10 a.m. on 2/11/93. Deft remanded. (4:05) lkm

CONTINUED ON NEXT PAGE

File No. 9

File No. 10

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

U.S. v. JOHNSON, CORY

PAGE 11         3:92CR68

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | |
| Feb. 11 | JURY TRIAL PROCEEDINGS, DAY 21 OF TRIAL, DAY 4 OF PENALTY PHASE: Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Deft Roane's opening statement made. Evidence adduced by deft Roane. Deft rested. Trial adjourned for the day; to commence at 10 a.m. on 2/12/93. Deft remanded. (3:35) lkm | | | | |
| Feb. 11 | 496  ORDER FOR SEQUESTRATION.  ENT 2/11/93, JRS, filed.  Cps. dist.  (SEALED)  phb | | | | |
| Feb. 12 | Marshal's return on executed WHCAT for Douglas Cunningham, filed. lcq | | | | |
| Feb. 12 | Marshal's return on executed WHCAT for Daryl Moses, filed. lcq | | | | |
| Feb. 12 | Marshal's return on executed WHCAT for Gregory Noble, filed. lcq | | | | |
| Feb. 12 | Marshal's return on executed WHCAT for Melvin E. Garrison, filed. lcq | | | | |
| Feb. 12 | Marshal's return on executed WHCAT of Douglas Cunningham, filed. lcq | | | | |
| Feb. 12 | Marshal's return on executed WHCAT for Rodney Tucker, filed. lcq | | | | |
| Feb. 12 | Marshal's return on executed WHCAT for Paris Robinson, filed. lcq | | | | |
| Feb. 12 | JURY TRIAL PROCEEDINGS, DAY 22, DAY 5 OF PENALTY PHASE. Appearances: Deft w/counsel, AUSA. Jury appeared. Closing arguments of counsel made. Defts' motions for mistrial and renewed motions for severance based on govt's closing arguments heard; ruling given from the bench; motions denied. Jury charged by the Court. Alternate jurors discharged. Jury retired to deliberate at 2:30 p.m. No objections noted to charge. Trial adjourned for the day; to commence on 2/13/93 at 9:30 a.m. Deft remanded. lkm | | | | |
| Feb. 13 | JURY TRIAL PROCEEDINGS, DAY 23, DAY 6 OF PENALTY PHASE. Appearances: Deft w/counsel, AUSA. Jury appeared.. Jury retired to continue deliberations. Inquiry of jury rec'd, answered. Trial adjourned for the day; to commence at 9:30 a.m. on 2/15/93. Deft remanded. lkm | | | | |
| Feb. 15 | JURY TRIAL PROCEEDINGS, DAY 24, DAY 7 OF PENALTY PHASE. Appearances: Deft w/counsel, AUSA. Jury appeared. Jury retired to continue deliberations. Trial adjourned for the day; to commence at 9:30 a.m. on 2/16/93. Deft remanded. (:06) lkm | | | | |
| Feb. 16 | 498  ORDER that jurors be kept together in custody of U.S. Marshal who shall furnish them lunch Feb. 8, 9, 10, 11, 12, & 13, 1993.  ENT 2/16/93, JRS, filed. phb | | | | |
| Feb. 16 | 499  ORDER that U.S. Marshals Service & U.S. Bureau of Prisons are DIRECTED to permit Deft reasonable access to phones to speak w/counsel.  ENT 2/16/93, JRS, filed.  Cps. dist. phb | | | | |
| | CONTINUED ON NEXT PAGE | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

JOHNSON, CORY

AO 256A ⊕

3:92 CR 68-02

| Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |

**1993**

| Feb. 16 | — | **JURY TRIAL PROCEEDINGS, DAY 25, DAY 8 OF PENALTY PHASE.** Appearances: Deft w/counsel, AUSA. Jury appeared. Jury retired to continue deliverations. Jury returned verdict at 1:30 p.m. Jury voted a sentence of death as to killing of Peyton Maurice Johnson, Louis J. Johnson, Bobby Long, Anthony Carter, Dorothy Mae Armstrong, Curtis Thorne, and Linwood Chiles. Jury polled. Jury discharged. Sentencing set for 9 a.m. on 5/18/93. Sentencing Guideline Order ent'd. Deft remanded.  (:40)  lkm |
| Feb. 16 | 508 | Special Findings of Jury filed.  lkm |
| Feb. 16 | 509 | Decision Form as to the killing of Peyton Maurice Johnson filed.  lkm |
| Feb. 16 | 510 | Decision Form as to the killing of Louis J. Johnson filed.  lkm |
| Feb. 16 | 511 | Decision Form as to the killing of Bobby Long filed.  lkm |
| Feb. 16 | 512 | Decision Form as to the killing of Anthony Carter filed.  lkm |
| Feb. 16 | 513 | Decision Form as to the killing of Dorothy Mae Armstrong filed.  lkm |
| Feb. 16 | 514 | Decision Form as to the killing of Curtis Thorne filed.  lkm |
| Feb. 16 | 515 | Decision Form as to the killing of Linwood Chiles filed.  lkm |
| Feb. 16 | 516 | Certificate of Jury filed.  lkm |
| Feb. 16 | 523 | Sentencing Guideline Order ent'd, JRS, filed.  lkm |
| Feb. 16 | – | Trial exhibits in exhibit room; weapons & drugs in Drawer 2 of evidence safe; trial minutes, etc. in expandable w/file.  lkm |
| March 16 | 535 | Third Superseding Indictment returned before a Judge in Open Court, filed. (Applied to deft Thomas; not this deft)  lkm |
| May 7 | 567 | Govt's Motion, filed.  phb |
| May 14 | 572 | Defts' Motion to Bar Imposition of the Death Penalty & for a New Jury Sentencing Hearing Due to Improper Weighing of Aggravating Circumstances, filed.  phb |
| May 17 | 573 | Defts' Motion to Bar Execution of Defts Due to Absence of a Congressionally Authorized Execution Method, filed.  phb |
| May 18 | 580 | Deft's Motion for Stay of Execution, filed.  phb |
| May 18 | - | **IN OPEN COURT:** Spencer, J., Kull, OCR. appearances: Deft w/counsel, AUSA. Deft's motion for continuance of sentencing heard; granted. Sentencing rescheduled for 9:30 a.m. on 6/1/93. Deft remanded.  lkm |
| May 21 | 581 | Deft's Motion for New Penalty Phase Trial, filed. phb |
| May 21 | 585 | ORDER that Defts' Joint Motion to Bar Imposition of Death Penalty Due to Improper Weighing of Aggravating Circumstances is DENIED. Deft Tipton's Motion for Leave to Interview Jury Foreperson RE: Penalty Phase Deliberations is DENIED. Deft Tipton's Motion for Disclosure of Information Relating to Mental Condition of Deft Thomas is DENIED, but doe not preclude Deft from asking 4CCA to order same, if appealed. Defts' Motions to Stay Execution are DENIED. ENT 5/21/93, JRS, filed. Cps. dist.  phb |

FILE NO. 16

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

U.S. v. JOHNSON, CORY

PAGE 13      3:92CR68-C

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| May 24 | 586 | MEMORANDUM OPINION of the Court. ENT 5/24/93, JRS, filed. Cps. dist. phb | | | | |
| May 24 | 587 | ORDER that Deft's motion for new sentencing hearing is DENIED. ENT 5/24/93, JRS, filed. Cps. dist. phb | | | | |
| May 25 | 588 | Govt's Memo. in Opposition to the Motion to Bar Execution of Defts Due to the Absence of a Congressionally-Authorized Execution Method, filed. phb | | | | |
| May 28 | 590 | Deft's Position w/Respect to Sentencing Factors,filed.phb | | | | |
| May 28 | 591 | Deft's Motion to Vacate Judgments of Convictions,filed.phb | | | | |
| June 1 | - | **SENTENCING PROCEEDINGS:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSAs. Matter came on for sentencing. Deft's motion to vacate judgment denied. Court advised parties that jury's recommended sentence would be imposed but that the Court would not designate method of execution unless and until Congress enacted proper legislation. Objections to PSR heard; overruled. Statements made on behalf of and by deft. Govt heard. Sentence imposed: Cts. 8, 11, 17, 18, 19, 24, 25 - Death as to each ct. Life plus 85 years consisting of Ct. 2 - Life. Cts. 10,13,14,21,22,23,27,28 - Life as to each ct, concurrent. Ct. 29 - 30 yrs, concurrent. Ct. 30 - 30 yrs, concurrent. Ct. 16 - 20 yrs, concurrent. Ct. 31 - 20 yrs, concurrent. Ct. 32 - 40 yrs, concurrent. Ct. 9 - 5 yrs consecutive. Cts 12,15,20,26 - 20 yrs as to each ct., consecutive. Should deft be released, deft is placed on 5 yrs. supr release. $1300 SA. Note: conspiracy sentence is set aside when deft is convicted of both 21 USC 848 and 21 USC 848; no sentence was imposed as to Ct. 1. Deft advised of right of appeal. Deft remanded to BOP until sentence is carried out. lkm | | | | |
| June 1 | 593 | Judgment is a Criminal Case ent'd, JRS, filed. Copies distributed. lkm | | | | |
| June 10 | 598 | Deft's Notice of Appeal filed. TPO to both counsel. lkm | | | | |
| June 10 | 599 | Deft's Notice of Appeal from Sentence of Death filed. lkm | | | | |
| June 17 | --- | P.S.R. from Probation Office, rec'd. UNDER SEAL jjp | | | | |
| June 18 | 600 | ORDER that Defts are hereby ORDERED to file such amended motions by and no later than July 9, 1993, ENT 06/18/93, JRS, filed. Cps. mailed. jjp | | | | |
| Jun. 29 | 601 | Govt's Notice of Appeal, filed. TPO pkg. sent. phb | | | | |
| Jun. 29 | - | Transcript of 6/1/93, filed by OCR. phb | | | | |
| July 22 | --- | Order from USCA consolidating cases Richard Tipton 93-4005, Cory Johnson 93-4006, James H. Roane, Jr. 93-4007, Tipton, Johnson and Roane 93-4009, and Tipton 93-4010, for purposes of briefing and oral argument, filed. jjp | | | | |
| Aug. 25 | 610 | Copy of 4CCA Order extending time to file transcript, filed. phb | | | | |
| Aug. 30 | 611 | MEMORANDUM OPINION of the Court. ENT 8/30/93, JRS, filed. Cps. dist. phb | | | | |
| Aug. 30 | 612 | ORDER that Deft Tipton's Amended Motion to Vacate Judgments of Conviction is DENIED. ENT 8/30/93, JRS, filed. Cps. dist. phb | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs   JOHNSON, CORY    PAGE 14      3:92CR68-02

AO 256A ⊕                                          Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|
| **1993** | | |
| Sep. 3 | Transcript of proceedings of January 11, 1993, Volume I, filed by OCR.  lcq | |
| Sep. 3 | Transcript of proceedings lf January 12, 1993, Volume II, filed by OCR.  lcq | |
| Sep. 3 | Transcript of proceedings of January 13, 1993, Volume III, filed by OCR.  lcq | |
| Sep. 3 | Transcript of proceedings of January 14, 1993, Volume IV, filed by OCR.  lcq | |
| Sep. 3 | Transcript of proceedings of January 15, 1993, Volume V, filed by OCR.  lcq | |
| Sep. 3 | Transcript of proceedings of January 18, 1993, Volume VI, filed by OCR.  lcq | |
| Sep. 3 | Transcript of proceedings of January 19, 1993, Volume VII, filed by OCR.  lcq | |
| Sep. 3 | Transcript of proceedings of January 20, 1993, Volume VIII, filed by OCR.  lcq | |
| Sep. 3 | Transcript of proceedings of January 21, 1993, Volume IX, filed by OCR.  lcq | |
| Sep. 8 | Transcript of 1/25/93, Vol. X, filed by OCR.  phb | |
| Sep. 8 | Transcript of 1/26/93, Vol. XI, filed by OCR.  phb | |
| Sep. 8 | Transcript of 1/27/93, Vol. XII, filed by OCR.  phb | |
| Sep. 8 | Transcript of 1/28/93, Vol. XIII, filed by OCR.  phb | |
| Sep. 8 | Transcript of 1/29/93, Vol. XIV, filed by OCR.  phb | |
| Sep. 8 | Transcript of 2/1/93, Vol. XV, filed by OCR.  phb | |
| Sep. 8 | Transcript of 2/2/93, Vol. XVI, filed by OCR.  phb | |
| Sep. 8 | Transcript of 2/3/93, Vol. XVII, filed by OCR.  phb | |
| Sep. 14 | Transcript of 2/8/93, Vol. XVIII, filed by OCR.  phb | |
| Sep. 14 | Transcript of 2/9/93, Vol. XIX, filed by OCR.  phb | |
| Sep. 14 | Transcript of 2/10/93, Vol. XX, filed by OCR.  phb | |
| Sep. 20 | Transcript of proceedings of February 11, 1993 Volume XXI, filed by OCR.  lcq | |
| Sep. 20 | Transcript of proceedings of February 12, 1993 Volume XXII, filed by OCR.  lcq | |
| Sep. 20 | Transcript of proceedings of February 13, 1993 Volume XXIII, filed by OCR.  lcq | |
| Sep. 20 | Transcript of proceedings of February 15, 1993 Volume XXIV, filed by OCR.  lcq | |
| Sep. 20 | Transcript of proceedings of February 16, 1993 Volume XXV, filed by OCR.  lcq | |
| Sept. 29 | 615 Certification of Completion sent to USCA re: appeal by Deft.(jpea) | |
| Nov. 30 | - Transcript of 12/22/92 at 2:00 p.m., filed by Crane-Snead.phb | |
| Dec. 15 | 628 Amended Certificate of Completion sent to USCA re: appeal (jpea) | |
| Dec. 20 | --- Amended Certificate of Completion RETURNED to USDC from USCA because additional transcripts requested.  JJP | |
| Dec. 22 | Transcript of proceedings of November 2, 1992 filed by OCR.  lcq | |
| **1994** | | |
| Jan. 20 | - Transcript of 8/11/92 filed by OCR.  phb | |
| | * See Next Page * | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A          U.S. v. JOHNSON, CORY                    PAGE 15          3:92CR68-02

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| **1994**<br>March 7 | 632 | 2nd Amended Certificate of Completion sent to USCA re:<br>appeal by Deft. (jpea) | | | | |
| **1996** | | | | | | |
| July 8 | 650 | Per curiam opinion, Vol. 1 of 2, affirming in<br>part, vacating and remanding, filed.          dht | | | | |
| July 8 | 651 | Per curiam opinion, Vol. 2 of 2, affirming in<br>part, vacating and remanding, filed.          dht | | | | |
| Novm 5 | 652 | Cert. copy of judgment of USCA, filed.          dht | | | | |
| Nov. 22 | 654 | ORDER of Execution setting date of 3-20-97 setting forth pro-<br>cedures to be followed, ent'd, JRS, filed. Copies as<br>directed.          lkm | | | | |
| **1997** | | | | | | |
| Feb. 20 | 656 | Deft's Consent Motion to Stay Execution filed.          lkm | | | | |
| Feb. 21 | 657 | ORDER granting motion for stay of deft's execution scheduled<br>for 3/20/97; execution stayed pending further order of Court.<br>Copies to counsel.          lkm | June 2<br> | Order of Su<br>denying cer | | |
| ****____<br>Oct. 14 | 675 | Deft's Motion for leave to proceed in forma pauperis filed.   lkm | | | | |
| Oct. 14 | 676 | Petitioner's Motion for appointment of counsel before filing<br>writ of H.C. filed.          lkm | | | | |
| Oct. 14 | 677 | Petitioner's Memorandum in support of motion for appointment<br>of counsel filed.          lkm | | | | |
| Nov. 14 | 679 | ORDER granting motion to proceed in forma pauperis;<br>granting motion for appointment of counsel; appointing<br>Barbara L. Hartun, Esq., and Edward E. Scher, Esq for<br>petitioner.          lkm | | | | |
| Nov. 14 | 680 | CJA30 appointing Edward E. Scher, Esquire.          lkm | | | | |
| Nov. 14 | 681 | CJA 30 appointment Barbara L. Hartung, Esquire.          lkm | | | | |
| **1998** | | | | | | |
| Feb. 23 | 693 | CJA30, No. 2 sent to Edward E. Scher, filed.          lkm | | | | |
| **April 16 | 699 | CJA30, No. 2, for Ms. Hartung filed.          lkm | | | | |
| April 17<br>*** | 701 | ORDER directing that Petition for writ of habeas corpus<br>be filed by 6/1/98, ent'd, JRS, filed. Copies mailed.   lkm | | | | |
| May 8 | 702 | Motion Pursuant to Local Rule 83.5 for leave to interview<br>Jurors, Incorporating Memorandum in Support as to<br>Cory Johnson, Richard Tipton and James Roane, Jr. Filed. | | | | |
| May 22 | 707 | (See Richard Tipton) | 1cn | | | |
| May 26 | 708 | (See Richard Tipton) | | | | |
| May 26 | 709 | (See Richard Tipton) | | | | |
| June 5 | 712 | (See Richard Tipton) | | | | |
| June 10 | 713 | (See Richard Tipton) | | | | |
| June 1 | 714 | 2255 petition filed as to Cory Johnson. Civil<br>Action #3:98CV895. | 1cn | | | |
| June 15 | 719 | Memorandum in support of [714] Motion to vacate<br>set aside, or correct sentence. as to Cory<br>Johnson. Filed. | 1cn | | | |
| ** Apr. 16 | 700A | Petitioner's Motion UNDER SEAL.          lkm | | | | |
| Apr. 16 | 700B | Petitioner's Motion UNDER SEAL.          lkm | | | | |
| ***Apr. 24 | 701A | ORDER UNDER SEAL.          lkm | | | | |

| | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    Cory Johnson    Page 16    3:92CR68-02

AO 256A ⊕

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| June 16 | 721 | ORDER as to Cory Johnson directing the Respondent to file an answer to the claims contained in the petition no later than August 14, 1998; and the Petitioner Johnson shall respond to respondent's answer within thirty (30) days of receipt of a copy of the answer. Entered JRS 6-16-98. Filed Copies distr. | lcn | | | |
| July 22 | 727 | (See Richard Tipton) | | | | |
| July 24 | 728 | (See Richard Tipton) | | | | |
| Aug. 14 | 731 | CJA30, No. 3, to Barbara Hartung. | lkm | | | |
| Sept. 3 | 735 | Govt's Consent Motion for additional extension of time to file response to 2255 filed. | | lkm | | |
| Sept. 3 | 736 | Order granting extension to file response to 2255 until 9/29/98, ent'd, JRS, filed. Copies mialed. | lkm | | | |
| Sept. 24 | 737 | Deft's first amendment to intitial petition under 2255 and to memorandum in support of petition. | lkm | | | |
| Sept. 25 | 738 | Consent Motion for additional extension of time for U.S. to file response to 2255 Petition filed. | lkm | | | |
| Sept. 28 | 739 | ORDER granting U.S. extension of time until 10/29/98 to filed consolidated response to 2255 petition; ent'd, JRS, filed. Copies mailed. | lkm | | | |
| Oct. 29 | 745 | Govt's Motion for leave to file outsized consolidated response to 2255 motions filed. | lkm | | | |
| Oct. 29 | 746 | Govt's Memorandum in response to Petitioners' Motions under 2255 filed. | lkm | | | |
| Nov. 20 | 748 | Joint Consent Motion for extension of time for Petitioners to file reply to U.S. Memorandum for dismissal of 2255 Petitions filed. | | lkm | | Sosp |
| Nov. 25 | 749 | ORDER granting leave for petitioners to file response to govt's Memorandum on 2/1/99; ent'd, JRS,filed. Copies mailed. | lkm | | | |
| 1999 | | | | | | |
| Jan. 11 | 751 | ORDER granting govt's motion for leave to file outsized consolidated response to petitioners' motion under 2255, ent'd, JRS, filed. Copies mailed. | lkm | | | |
| Jan. 19 | 752 | Joint Consent Motion for extension of time to file petitioners' reply to US memorandum requesting summary dismissal of 2255 motions for collateral relief filed. | lkm | | | |
| Jan. 28 | 753 | ORDER extending time for petitioners to file response to govt's memo seeking dismissal of 2255 petition until 2/22/99; ent'd, JRS, filed. Copies mailed. | lkm | | | |
| Feb. 18 | 754 | Petitioners' Joint Consent Motion for Extension of Time to respond to U.S. Memo requesting dismissal of 2255 filed. | lkm | | | |
| Feb. 22 | 755 | ORDER granting motion to extend petitioners' time to respond to govt's response to 2255 until 3/15/99, ent'd, JRS, filed. Copies mailed. | lkm | | | |
| March 15 | 760 | Petitioner Johnon's Motion for leave to amend and Second Amendment to Initial Petition under 2255 and to Memo in support of Petition filed. | lkm | | | |
| March 15 | 761 | Petitioner Johnson's Reply Memorandum in support of initial Petition under 2255 filed. | lkm | | | |

Interval
(per Section II)    Start Date    Ltr.  Total
End Date    Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

U.S. v. CORY JOHNSON          3:92 C R 68-02          PAGE 17

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--------------------------|:---:|:---:|:--:|:--:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1999** | | | | | | |
| April 26 | 765 | Petitioner's Notice of Supplemental Authority filed.          lkm | | | | |
| May 20 | 768 | Order granting petitioner's motion for leave to file second amendment to 2255 Petition; ent'd. JRS, filed.  Copies to counsel.          lkm | | | | |
| June 14 | 769 | CJA 30, No. 4, filed; mailed to counsel.          lkm | | | | |
| June 24 | 770 | Joint Petitioners' Motion for leave to take discovery.          lkm | | | | |
| June 29 | 771 | Petitioners' Joint Motion to Amend 2255 Petition filed.          lkm | | | | |
| July 7 | 772 | Govt Motion for extension of time to file response to Petitioners' joint motion for leave to take discovery (Styled as Consent Motion; no signatures of Petitioners; counsel.)          lkm | | | | |
| July 9 | 773 | ORDER granting govt motion for extension of time to respond to petitioners' Joint Motion for leave to take discovery; Response due by 9/7/99; ent'd, JRS, filed.  Copies mailed.          lkm | | | | |
| 7/16/99 | 774 | Govt's Response to Petitioners' Motion to Amend petition filed. lkm | | | | |
| Aug. 3 | 775 | ORDER granting Petitioners' Motion for leave to amend petition; directing amendments be filed by 10/1/99; govt response 60 days thereafter; petitioners' replies 20 days thereafter; ent'd, JRS, filed.  Copies mailed.          lkm | | | | |
| Sept. 2 | 776 | Govt's Motion for extension of time to file Response to Petitioners' Joint Motion for leave to take discovery filed.          lkm | | | | |
| Sept. 7 | 777 | Petitioner Johnson's Response to govt's Motion for extension of time to file response to petitioners' Joint Motions for leave to take discovery filed.          lkm | | | | |
| Sept. 24 | 778 | Govt's Response to Petitioners' Consolidated Motion for Discovery filed.          lkm | | | | |
| Oct. 1 | 780 | Johnson's Third Amendment to initial Petition under 2255 w/supporting Memorandum filed.          lkm | | | | |
| Oct 13 | 782 | Consent Motion for an extention to time for Petitioner to file a reply to the govt's response to Petitoners' Joint Motion for Leave to take discovery, filed          srb | | | | |
| Nov. 10 | 783 | ORDER granting Petitioners' motion for extension of time to file reply to govt's response to petitioners' joint motion for leave to take discovery; directing reply be filed by COB on 1/10/00; ent'd, JRS, filed.  Copies mailed.          lkm | | | | |
| Nov. 30 | 784 | Consolidated Response of U.S. to Petitioners Tipton's & Roane's 2nd Amendment to 2255 Petition & to Petitioner Johnson's 3rd Amendment to 2255 Petition.          lkm | | | | |
| Dec. 10 | 785 | Joint Consent Motion for extension of time to file Petitioners' Reply to U.S. Consolidated Response to Second and Third Amendment to 2255 Petitions filed.          lkm | | | | |
| **2000** | | | | | | |
| Jan. 5 | 786 | Petitioner Tipton's Motion for appt of counsel; Petitioners' Joint Motion for extension of time to file reply to U.S.'s consolidated response to Second and Third Amendments to 2255 Petition; Petitioners' Joint Motion for extension of time to file reply to U.S.'s response to Petitioners' consolidated motion for discovery; filed.          lkm | | | | |
| Jan. 6 | 787 | ORDER granting petitioner Tipton's motion for new counsel; counsel to be appointed; granting Petitioner Tipton's motions for extensions of time on matters pending b/4 Court; granting Petitioner Johnson's and Roane's motions for extensions of time requested in Pleadings No. 782 and 785; directing responses be filed by 2/14/00; ent'd, JRS, filed.  Copies faxed & mailed.   Interval lkm | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | *U. S. vs* JOHNSON, CORY | 92 C R68-02

*Page 18*

AO 256A ⊕ | Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| | (Document No.) | | | | |
| **2000** | | | | | |
| Feb. 14 | 791  Petitioner Johnson's Reply to Govt's Consolidated Response to Petitioner's 3rd Amendment to 2255 Petition.filed.  lkm | | | | |
| Feb. 14 | 792  Petitioner Johnson's Reply to U.S.'s Response to Petitioners' Consolidated Motion for Discovery filed.  lkm | | | | |
| March 6 | 796  Petitioner Johnson's Supplemental Exhibit in support of Claim VIII of initial 2255 Petition filed.  lkm | | | | |
| April 27 | 799  Petitioner Johnson's Notice Adopting Tipton's Reply in support of Tipton's 2nd Amendment to his 2255 Petition. filed.  lkm | | | | |
| April 27 | 800  Petitioner Johnson's Notice Adopting Tipton's Reply in support of Petitioners' Joint Discovery Motions filed.  lkm | | | | |
| April 27 | 801  Petitioner Johnson's Notice of Supplemental Authority in support of Petitioners' Joint Motion for Leave to Take Discovery filed.  lkm | | | | |
| April 27 | 802  Petitioner Johnson's Notice of Supplemental Authority in support of his 2255 Petition raising cliams of Ineffective Assistance by Counsel filed.  lkm | | | | |
| May 3 | 803  Memorandum Opinion relating to Petitioners' Joint Motion for leave to take discovery ent'd, JRS, filed.Copies mailed.  lkm | | lkm | | |
| May 3 | 804  ORDER denying Petitioners' Joint Motion for leave to take discovery EXCEPT as to Tipton who will have until 6/16/00 to have knife tested and relevant information submitted; ent'd, JRS, filed.  Copies mailed.  lkm | | | | |
| June 1 | 805  Petitioners' Joint Motion for reconsideration of Court's Discovery Order and supporting memorandum filed.  lkm | | | | |
| June 22 | 809  ORDER granting motion of U.S. for extension until 7/10/00 to file response to Petitioners' Joint Motion for reconsideration of Discovery Order; ent'd, JRS, filed. Copies mailed.  lkm | | | | |
| July 10 | 813  Response of U.S. to Petitioners' Joint Motion for Reconsideration of Discovery Order & supporting Memorandum filed.  lkm | | | | |
| July 12 | 814  Petitioner's Notice of Supplemental Authority and Second Supplemental Exhibit in support of Claim VIII of 2255 filed.  lkm | | | | |
| July 19 | 815  Petitioners' Reply to Response of U.S. to Petitioners' Joint Motion for Reconsideration of Court's Discovery Order and Supporting Memorandum filed.  lkm | | | | |
| Aug. 17 | 820  Petitioner Johnson's Notice of Supplemental Authority and Supplemental Exhibit in support of Claim IV(B)(1) of Second Amendment to 2255 Petition filed.  lkm | | | | |
| Sept. 25 | 826  Petitioner's Notice of Supplemental Authority w/exhibit filed.  lkm | | | | |
| Dec. 11 | 830  ORDER directing that Tipton's Motion to Amend 2255 Petition is granted; directing counsel to provide index for grounds for relief, listing of claims raised in Petition w/i 15 days; govt to respond & file index w/i 30 days; directing that Court will review only those claims so designated as directed in this Order; ent'd, JRS, filed. Copies mailed and faxed.  lkm | | | | |
| Dec. 14 | 831  Petitioner's Motion for extension of time to respond to Order of 12/11/00 filed.  (Styled Consent Motion; no signatures for other Petitioners; filed only as to Johnson.)  lkm | | | | |
| Dec. 18 | 832  ORDER granting Petitioner Johnson's motion for extension of time until 1/9/01 for filing directed in Order of 12/11/00; govt's response due 1/24/01.  Copies mailed.  lkm | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT          JOHNSON, CORY
CRIMINAL DOCKET                                                      Page 19

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **2001** | | | | | | |
| Jan. 9 | 835 | Petitioner's Index to Grounds for 2255 Relief filed.          lkm | | | | |
| Jan. 18 | 837 | Govt's Motion for extension of time to file Index of Pleadings filed. | | lkm | | |
| Jan. 19 | – | SO ORDERED: Govt's motion for extension of time to file Index until 1/29/01; ent'd, JRS, filed.  Copies to counsel. lkm | | | | |
| Jan. 29 | 838 | Govt's Index to 2255 claims raised by petitioner Johnson filed.          lkm | | | | |
| July 18 | 843 | Ms. Hartung's Notice of New address and telephone number filed. lkm | | | | |
| August 10 | 844 | ORDER granting [841] Motion to Amend.  United States DIRECTED to file its response to the amended claim w/in 20 days of date of entry hereof.  Any reply by Tipton, Johnson or Roane shall be filed w/in 30 days of date of entry hereof; def. Tipton, Johnson or Roane shall file w/in 30 days of date of entry hereof briefs directed to additional allegations of default; United States must inform the Court w/in 15 days of date of entry hereof to demand summary judgment on the record currently before the Court.  ENTERED: JRS.  Copies mailed: yes | | lts | | |
| Aug. 10 | 847 | Petitioner's Notice and Motion adopting Petitioner Roane's Third Amendment as Johnson's Fourth Amendment to 2255 petition filed pursuant to Order of 8/10/01.          lkm | | | | |
| Aug. 22 | 850 | Petitioners' Joint Consent Motion for extension of time to file briefs in response to govt's new allegations of procedural default filed.          lkm | | | | |
| Aug. 23 | 851 | Govt's Motion to Dismiss, or in the alternative, for summary judgment and Brief in support filed.          lkm | | | | |
| Aug. 30 | 852 | Joint Consent Motion for extension of time for petitioners to file opposition to govt's motion to dismiss or for summary judgment filed (As to petitioners Johnson & Roane only; incorrect signature as to Tipton.)          lkm | | | | |
| Aug. 30 | 853 | Govt's Supplemental Motion to Dismiss, or in alternative, for Summary Judgment; Response of US to petitioners Johnson & Tipton's 4th Amended motion and petitioner Roane's 3rd amended motion filed.          lkm | | | | |
| Aug. 31 | 854 | ORDER granting petitioners extension of time to 10/1/01 to file responses to new assertions of procedural default; govt's reply due 10/11/01.  Court directs U.S. to file statement of undisputed facts for summary judgment claims by 9/20/01; petitioners to respond by 10/22/01; U.S. to reply by 11/2/01; ent'd, JRS, filed.          lkm | | | | |
| Sept. 19 | 855 | Govt's Motion for extension of time to file Statement of Undisputed Facts filed.          lkm | | | | |
| Sept. 25 | 856 | ORDER grant govt's motion for extension of time to file statement of undisputed facts until 10/10/01; responses due 11/12/01; reply due 11/22/01; ent'd, JRS, filed.  Copies mailed. lkm | | | | |
| Oct. 1 | 858 | Petitioner's Reply to govt's claims of procedural default filed.  lkm | | | | |
| | | SEE NEXT PAGE | | | | |

Interval
(per Section II)    Start Date    Ltr.  Total
End Date    Code  Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    JOHNSON, CORY    Page 20    3:92 C R68-2

AO 256A ⊕

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) \| (b) \| (c) \| (d) |

**2001**

Oct. 10 | 860 | Govt's Motion for extension of time to reply to petitioners' Procedural Default Responses filed. | lkm

Oct. 10 | 861 | Govt's Supplemental Statement of Undisputed Material Facts in support of govt's Motion for Summary Judgment filed. | lkm

Oct. 23 | 862 | ORDER granting U.S. an extension of time until 10/26/01 to file responses to petitioners' new assertions of procedural default; ent'd, JRS, filed. Copies mailed. | lkm

Oct. 26 | 864 | Govt's Response to Petitioner's Pleading regarding procedurally defaulted claims filed. | lkm

Nov. 13 | 868 | Petitioner's Opposition to govt's Motion for Summary Judgment and Motion to Dismiss and Supplemental Statement of undisputed material facts in support of its Motion for Summary Judgment filed. | lkm

Nov. 27 | 870 | EX PARTE, SEALED ORDER as to deft Johnson filed. | lkm

Dec. 4 | 871 | Petitioner Johnson's Exparte, Under Seal motion filed. |

**2002** | | | lts

Jan. 2 | 872 | Exparte, Under Seal ORDER ent'd, JRS, filed. Copy to counsel. | lkm

Jan. 4 | 873 | Exparte, Under Seal Response filed by Petititoner Johnson. | lkm

Jan. 14 | 874 | ORDER, Ex parte, Under Seal, ent'd as to Petitioner Johnson, JRS, filed. Copy to Johnson counsel only. | lkm

Aug. 14 | 886 | ORDER directing all counsel to advise the Court by 8/30/02 if any motion/amendment based on videotapes recently provided by the U.S. will be filed. Any such pleading must be filed by 9/13/02; U.S. to reply by 10/4/02; ent'd, JRS, filed. Copies mailed. | lkm

Aug. 30 | 888 | Petitioner Johnson's Consent motion for 2 week extension of time to review videotapes and submit notice to Court filed. | lkm

Aug. 30 | 889 | Petitioner Johnson's Notice and motion adopting argument of Petitioner roane submited in reponse to govt letter dated 7/18/02 filed. | lkm

Sept. 11 | 893 | ORDER extending deadlines in Order of 8/14/02 to 9/13/02 to advise Court if motion or amendment will be filed relating to videotapes and 9/27/02 to file any such motion or amendment; ent'd, JRS, filed. Faxed and mailed to counsel. | lkm

Sept. 13 | -- | By letter: counsel advises that Petitioner Johnson will not be filing any additional motions or amendments relating to videotapes interviews. | lkm

**2003**

May 1 | 896 | Memorandum Opinion ent'd, JRS, filed. Copies mailed. | lkm

May 1 | 897 | ORDER granting US' motion for summary judgment in part, denying in part; dismisssing Petitioners Tipton and Johnson's grounds for 2255 relief & their motions under 2255 are denied; dismissing all of Petitioner Roane's 2255 grounds except for his claim that he was denied effective assistance of counsel in conjunction with charges pertaining to murder of Douglas Moody & his claim that he is innocent of the murder of Moody; denyinig Tipton's request to conduct add'l discovery; ent'd, JRS, filed. Copies mailed. | lkm

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                          JOHNSON, CORY

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **2003** | | | | | | |
| May 15 | 900 | Motion of Petitioners Tipton, Johnson & Roane to alter Court's Order and Opinion dated 5/1/03 pursuant to FRCiP 52(b) and 59(e) filed. | | 1km | | |
| May 27 | 901 | Govt's motion for extension of time to file response to Petitioners' motions pursuant to Rules 52 and 59 filed. | | 1km | | |
| June 2 | 902 | ORDER granting govt's motion for extension of time to respond to petitioners' motion to alter opinion of 5/1/03, ent'd JRS, filed. Cps mailed. | | 1km | | |
| June 5 | 903 | Counsel's Notice of new address filed by Mr. Scher. | | 1km | | |
| June 12 | 904 | Govt's Response to petitioners' motion to alter Order of 5/1/03 filed. | | 1km | | |
| July 15 | 906 | Memorandum Opinion ent'd, JRS, filed; cps mailed. | | 1km | | |
| July 15 | 907 | ORDER denying Petitioners' motion to alter or amend judgment ent'd 5/1/03 ent'd, JRS, filed. Copies mailed. | | 1km | | |
| Sept. 11 | 908 | Petitioner Johnson's Notice of Appeal from Order ent'd 5/1/03, Order of 7/15/03, Order of 5/1/03, Order of 6/10/03, Order of 5/3/00 filed. | | 1km | | |
| Sept 17 | --- | Copy of Notice of Appeal, Orders, Memorandum Opinions, and docket sheet sent to USCA. 1cb | | | | |
| Oct. 10 | 913 | Petitioner Johnson's Motion for Certificate of Appealability filed. | | 1km | | |
| Oct. 24 | 916 | Response of U.S. to Petitioners Tipton and Johnson's Applications for Certificates of Appealability filed. | | 1km | | |
| Nov. 3 | 918 | **Petitioner's Johnson Rely to Response of U.S. to Petitioner's Application for Certificate of Appealability filed.** | | 1km | | |
| Nov. 26 | 920 | Memorandum of the Court ent'd, JRS, filed. Copies mailed. | | 1km | | |
| Nov. 26 | 921 | Order granting Petitioners' motions for certificates of appealability ent'd, JRS, filed. Copies mailed. | | 1km | | |
| Dec. 9 | 923 | Certification of completion sent to USCA re: as to Cory Johnson [908] appeal by Cory Johnson | | 1cb | | |
| Aug. 9 | 935 | Opinion of USCA affirming in part, reversing in part, rec'd, filed. | | 1km | | |
| Oct. 12 | 937 | Mandate of USCA filed. | | 1km | | |
| Oct. 18 | 938 | Govt's motion to vacate stays of execution & vacate orders setting time, place & method of execution filed. | | 1km | | |
| Oct. 31 | 941 | Petitioner's Memorandum in opposition to govt's motion to vacate stay of execution & to vacate order setting execution filed. | | 1km | | |
| Nov. 3 | 942 | Govt's Reply Memorandum to its Motion to vacate stay of execution, etc. filed. | | 1km | | |

|  |  |  |
|---|---|---|
| Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |

PAGE 22

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs   JOHNSON, CORY                                3:92CR68-02

AO 256A ⊕                                                          Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **2005** | | | | | | |
| Nov. 16 | 943 | Govt's Notice advising Court that matter is ripe & that no hearing is requested.   1km | | | | |
| Nov. 17 | 944 | ORDER granting govt's motion to vacate Orders of 11/22/96; Orders vacated.  Court to issue execution orders; vacting Order of 2/21/97 staying execution; ent'd, JRS, filed.   1km | | | | |
| Nov. 17 | 946 | ORDER directing execution of the sentence of death by a U.S. Marshal; execution shall be by lethal injection at date and place designated by the Director, Bureau of Prisons; committing Johnson to custody of Attorney General for appropriate detention pending execution; directing U.S. Marshal designated to promptly return to the Court the document informing the Court that the sentence of death has been executed; ent'd, JRS, filed. Copies to counsel, USM, BOP.   1km | | | | |
| 7/31/09 | 969 | ORDER - appointing PAUL GILL, Asst. Federal Public Defender for the purpose of seeking clemency kbh | | | | |
| 8/11/10 | 974 | EXPARTE MOTION | | KBH | | |
| 8/17/10 | 975 | EXPARTE ORDER | | KBH | | |
| 9/10/10 | 976 | USCA Order That the Court GRANTS counsel's motion to withdraw from further representation | kbh | | | |
| 6/30/14 | 991 | Sealed Ex Parte Motion by Cory Johnson (w/sketch Order) | JLT | | | |
| 5/20/16 | | USCA 2244 In re: Cory Johnson case docketed. USCA Case No. 16-4; Case Manager R.Warren | 1cb | | | |
| 6/6/16 | 1000 | USCA 2244 ORDER: The Court DENIES movant's 28 U.S.C. 2244 motion (in #16-4). | 1cb | | | |
| 6/20/16 | | USCA 2244 In re: Cory Johnson case docketed. USCA Case No. 16-13, Case manager R.Warren. | 1cb | | | |
| 6/22/16 | 1002 | USCA 2244 ORDER: The Court DENIES MOVANT"S 28 U.S.C. 2244 motion (in #16-13). | 1cb | | | |
| 4/17/19 | | USCA 2244 In re: Cory Johnson case docketed. USCA Case No. 19-1; Case Manager E.Borneisen | 1cb | | | |
| 5/14/19 | 1003 | USCA ORDER: Movant has filed a motion under 28 USC 2244 for an order authorizing the district court to consider a second or successive application for relief under 28 USC 2255. THE COURT DENIES THE MOTION for authorization to file a second or successive application for relief under 28 USC 2255 and GRANTS THE MOTION FOR LEAVE TO FILE A REPLY. | 1cb | | | |

Interval         Start Date    Ltr. | Total
(per Section II)   End Date    Code Days