CRIMINAL DOCKET U.S. District Court

| | | | | | |
|---|---|---|---|---|---|
| FO | 422 | 3 | 2218 | | |
| Misd. | 422 | 3 | 22.8 | Disp/Sentence | |
| Felony ☒ | District | Off | Judge/Magistr. | | |

☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ►

ROANE, JAMES H., JR.
a/k/a "J.R."

**JURY**

| 04 24 92 | 3:92CR68-03 |

No. of Def's 7

Case Filed
US MAG. CASE NO. ►

Docket No.  Def.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:846 | Conspiracy (Ct. 1) | 1 | X |
| 21:848 | Continuing Criminal Enterprise (Ct. 2) | 1 | X |
| 21:848(e)(1)(A) & 18:2 | Murder in furtherance of CCE; aid & abet (Cts. 5, 8, & 11) | 3 | X |
| 18:924(c) & 2 | Use of firearm in relation to crime or violence or drug trafficking crime; aid & abet (Cts. 6, 9, 12, & 15) | 4 | X |
| 18:1959 & 2 | Violent Crime in aid of racketeering; aid & abet (Cts. 7, 10, 13, 14, 16) | 5 | X |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute crack; aid & abet (Ct. 32) | 1 | X |

**SUPERSEDING INDICTMENT: SAME CODE SECTIONS AND COUNTS AS ABOVE**
**SECOND SUPERSEDING INDICTMENT: SAME CODE SECTIONS & COUNTS AS ABOVE**

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO FOR RESTART PERIOD TO TRIAL | | INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 4/24/92 | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE 4/30/92 5/18/92 & 7/20/92 | a)☒ 1st appears on pending charge /R40 b)☒ Receive file R20/21 c)☒ Supsdg:☒Ind☐Inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn | KEY DATE 1/11/93 | ☐ Dismissal ☐ Pled guilty ☐ After N.G. ☐ Nolo ☐ After nolo ☒ Trial (voir dire) began ☒ Jury ☐ N.J. |
| EARLIEST OF | APPLICABLE | | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT 5/5/92 | 1st Trial Ended 2/16/93 | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 2/16/93 | SENTENCE DATE 6/1/93 | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | on def ☐ motion ☐ on gov' ☐ motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. |
|---|---|---|---|
| Summons | Issued / Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT ► | | | |
| Date of Arrest | OFFENSE (In Complaint) | | |

INITIAL APPEARANCE DATE ►
PRELIMINARY EXAMINATION — Date Scheduled ►
OR
☐ REMOVAL HEARING — Date Held ►
☐ WAIVED  ☐ NOT WAIVED  Tape Number
☐ INTERVENING INDICTMENT

INITIAL/NO.  OUTCOME:
☐ DISMISSED
☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT
☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:
➤ 01-Tipton; 02-Johnson; 04-Thomas; 05-Gaiters; 06-Hardy; 07-Reavis

RULE  [20] [21] [40] [In] [Out]

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst.

Howard C. Vick, AUSA; William H. Parcell, III, Special AUSA

Defense: 1 ☒ CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non/Other.  6 ☐ PD.  7 ☐

David P. Baugh, Esq.
P.O. Box 12137
Richmond, VA 23241
804/643-8111

Arnold R. Henderson, V, Esq.
2509 E. Broad St.
Richmond, VA 23223
804/643-8401

2255
SEE Tipton's
docket sheet
for GOVT ATTY

5-21-98: Attorney Michael Barta
and
Attorney Paul Enzinna
~~2555 M Street N.W.~~
~~Washington, D.C. 20037~~
Baker Botts LLP
The Warner
1299 Pennsylvania Avenue, N.W.
Washington, D.C. 20004-2400
202-639-7700

2255-
See Tipton's
docket sheet

2255

Sentencing 5-18-93, 9:00
(3 WKS)

Case Set:
On Merits: 1-11-93, 10:00
IPTC :
Status :
On Motion: 11-2-92, 2:00
FPTC :

4CCA No.: 93-4007
Consolidated w/No.: 93-4005(L)

☒ Docket Entries Begin On Reverse Side

**BAIL • RELEASE**
PRE-INDICTMENT
Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA
AMOUNT SET  Conditions
$  ☐ 10% Dep.
Date Set  ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made  ☐ 3rd Prty
☐ Other

POST-INDICTMENT
Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA
AMOUNT SET  Conditions
$  ☐ 10% Dep.
Date Set  ☐ Surety Bnc
☐ Bail Not Made  ☐ Collateral
Date Bond Made  ☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

| DATE | | | | | | |
|---|---|---|---|---|---|---|
| | | MASTER DOCKET - MULTIPLE DEFENDANT CASE | | VI EXCLUDABLE DELAY | | LETTER |
| DOCUMENT NO. | 3:92CR68-03 | [X] PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | PAGE ___ OF ___ | Start Date / End Date | Ltr. Code | Total Days |

**V. PROCEEDINGS**

(OPTIONAL) Show last names of defendants

**1992**

| Date | Doc. No. | Proceedings | | |
|---|---|---|---|---|
| April 24 | 1 | Indictment, a true bill, returned before a Judge in Open Court at Richmond, filed. UNDER SAL                                lcq | | |
| April 24 | | IN OPEN COURT: Spencer, J., GJCR. Appearances: AUSA only. Govt's motion that BW be issued, GRANTED.                      lcq | | |
| April 28 | 2 | Govt's Motion to Unseal, filed.                                       lcq | | |
| April 28 | 3 | ORDER granting govt's motion to unseal indictment ent'd, JRS, filed.                                                    lkm | | |
| Apr. 28 | 4 | CJA 20 appointing David P. Baugh, Esq., filed.            phb | | |
| Apr. 28 | 5 | CJA 20 appointing Arnold R. Henderson, V, Esq., filed.    phb | | |
| Apr. 28 | - | Letters sent to Deft's attys. re: 4/30/92 bond hearing at 2 PM. | | |
| Apr. 29 | 13 | Petition & ORDER FOR WHCAP ret. 4/30/92 at 2 PM. ENT 4/29/92, JRS, filed.                                             phb | | |
| Apr. 29 | - | WHCAP ret. 4/30/92 at 2 PM, issued.                       phb | | |
| April 30 | | PROCEEDINGS BEFORE MAGISTRATE: Lowe, M. Appearances: Deft. w/counsel. AUSA. Matter came on for initial appearance. Statements made by govt. w/ request for pre-trial detention. Deft. advised of charges/penalties and rights. Deft. requested C/A counsel, executed affidavit, GRANTED. Matter continued to 5/5/92 at 2:00 p.m. for bond hearing. Deft. remanded to custody. (:45)                                                      lcq | | |
| April 30 | 19 | Temporary Detention Order, ENT 04-30-92, DGL, filed.     lcq | | |
| May 1 | | Marshal's return on executed WHCAP, filed.               lcq | | |
| May 1 | 24 | Notice of the Intention of the United States of America to Seek Death Penalty, filed.                                    lcq | | |
| May 4 | 27 | Petition & ORDER FOR WHCAP ret. 5/5/92 at 1 PM. ENT 5/4/92, JRS, filed.                                               phb | | |
| May 4 | - | WHCAP ret. 5/5/92 at 1 PM, issued.                        phb | | |
| May 5 | | PROCEEDINGS BEFORE MAGISTRATE: Lowe, M. Kull, OCR. Appearnces: Deft. w/counsel. AUSA. Matter came onf or bond hearing. Govt. adduced evidence, rested. Deft. adduced no evidence. Findings of fact stated from the bench. Deft. held w/o bond. Deft. remanded to custody. Deft's request that transcript be prepared, GRANTED. (1:30)                                    lcq | | |
| May 5 | 33 | Order of Detention Pending Trial, ENT 05-05-92, DGL, filed. lcq | | |
| May 5 | - | **ARRAIGNMENT PROCEEDINGS:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for arraignment on indictment. Deft WFA, ent'd plea of not guilty to all counts; requested trial by jury; 70-day waiver executed. Jury trial set for 9/14/92, 10 a.m. Deft remanded.                       lkm | | |
| May 5 | 39 | Waiver of Rights pursuant to 18 USC 3161(c)(1) executed, filed. lkm | 7/10/92 | T2 |
| May 5 | - | **IN CHAMBERS:** Spencer, J., Kull, OCR. Appearances: Counsel only. Date of 5/29/92, 2 p.m. set for ex parte hearing. lkm | | |
| May 6 | | Marshal's return on unexecuted warrant, filed.           lcq | | |
| May 6 | | Marshal's return on executed WHCAP, filed.               lcq | | |
| May 7 | 42 | Govt's Motion Concerning the Setting of the Trial Date, filed. phb | | |
| May 15 | 48 | Deft's Motion for Continuance, and, in the Alternative Motion to Withdraw, filed.                                         lcq | | |
| May 18 | 49 | Superseding Indictment, a true bill, returned before a Judge in Open Court at Richmond, filed.                           lkm | | |
| May 19 | - | Arraignment on superseding indictment set for 2 p.m. on 5/29/92. lkm | | |
| May 20 | 52 | ORDER granting deft Tipton extension of time to respond to govt's motion re setting of trial date until 3 business days from receipt of transcript of 5/5/92; ent'd, JRS, filed. Copies mailed. lkm | | |
| May 20 | 53 | ORDER granting deft Roane's motion for 2-day continuance of trial; trial to commence on 9/16/92; ent'd, JRS, filed. Copies mailed. km | | |
| May 22 | 59 | ORDER **UNDER SEAL** ent'd, JRS, filed. Copies mailed.    lkm | | |

CONTINUED ON NEXT PAGE

CONTINUED TO PAGE ___

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A ⊕

ROANE, JAMES H., JR.

3:92CR68-03

| | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |

**1992**

| May 22 | 61 | Petition and ORDER directing that WHCAP issue for deft for 5/29/92, 2:00; ent'd, JRS, filed.                lkm | | | | |
| May 22 | | WHCAP issue for deft for 5/29/92, 2:00 p.m.          lkm | | | | |
| May 22 | – | Transcript of Meeting in Chambers on 5/5/92 filed by OCR. lkm | | | | |
| May 29 | 65 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum for Dr. W. Lordi, filed.          phb | | | | |
| May 29 | 66 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum for Dr. M. Fierro, filed.          phb | | | | |
| May 29 | 67 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum for Mr. E. Murray, filed.          phb | | | | |
| **May 29** | – | **ARRAIGNMENT PROCEEDINGS:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for arraignment on superseding indictment. Deft WFA, ent'd plea of not guilty to all charges; requested trial by jury. set for 9/16/92, 10 a.m. Deft remanded. | Jury trial lkm | | | |
| May 29 | 71 | Deft's Ex Parte pleading **UNDER SEAL** filed.       lkm | | | | |
| Jun. 1 | – | SO ORDERED that subpoena be issued for Dr. W.Lordi. ENT 6/1/92, JRS, filed.  Cps. to Deft's attys.          phb | | | | |
| Jun. 1 | – | SO ORDERED that subpoena be issued for Dr.M.Fierro. ENT 6/1/92, JRS, filed.  Cps. to Deft's attys.          phb | | | | |
| Jun. 1 | – | SO ORDERED that subpoena be issued for Mr. E.Murray. ENT 6/1/92, JRS, filed.  Cps. to Deft's attys.          phb | | | | |
| Jun. 1 | 73 | EX PARTE ORDER UNDER SEAL.  ENT 6/1/92, JRS, filed.  Cps. to Deft's attys.          phb | | | | |
| June 3 | 73 | MEMORANDUM OPINION of the Court on govt's motion for continuance of the trial date for defts Thomas and Reavis ent'd, JRS, filed.  Copies mailed.          lkm | | | | |
| June 3 | 74 | ORDER consolidating trial of defts Thomas and Reavis with 9/16/92 trial of defts Tipton, Roane, Gaiters and Hardy, ent'd, JRS, filed.  Copies mailed.          lkm, | | | | |
| June 3 | | Marshal's return on executed WHCAP, filed.          lcq | | | | |
| Jun. 8 | 75 | Deft's Motion for Continuance, filed.          phb | | | | |
| June 8 | 79 | ORDER to persons providing services under CJA act ent'd, JRS, filed **UNDER SEAL.**          lkm | | | | |
| June 29 | 89 | Deft's Amended Motion for continuance and Motion to Adopt co-defts' motion for continuance filed.          lkm | | | | |
| June 29 | 94 | ORDER setting forth discovery and inspection agreements between counsel; ent'd, JRS, filed.  Copies to counsel.  lkm | | | | |
| June 29 | 101 | Govt's motion for issuance of subpoenas pursuant to Local Rule 19(e) for production prior to trial filed.          lkm | | | | |
| July 1 | 102 | ORDER granting govt's motion for early issuance of subpoenas; ent'd, JRS, filed.  Copies to counsel.          lkm | | | | |
| July 6 | 106 | Deft's Request for Bill of Particulars filed.          lkm | | | | |
| Jul. 7 | 107 | Petition & ORDER FOR WHCAP ret. 7/9/92 at 9:30 AM. ENT 7/7/92, JRS, filed.  Cps. dist.          phb | | | | |
| Jul. 7 | – | WHCAP ret. 7/9/92 at 9:30 AM, issued.          phb | | | | |
| July 9 | – | **IN OPEN COURT:** Spencer, J., Kull, OCR.  Appearances: Deft w/counsel, AUSA.  Matter came on for hearing on defts' motion for continuance of trial.  Motion granted.  Jury trial cont'd to 1/11/93, 10 a.m.  Deft remanded.          lkm | | | | |

CONTINUED ON NEXT PAGE

FILE NO. 1

FILE NO. 2

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A      U.S. v. ROANE, JAMES H., JR.      PAGE 3      3:92CR68-03

| DATE | PROCEEDINGS (continued) —(Document No.)— | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **1992** | | | | | |
| July 14 | 110 ORDER granting defts Tipton, Roane & Thomas' motion for continuance of trial set for 9/16/92. Trial rescheduled for 10 a.m. on 1/11/93; ent'd, JRS, filed. Copies mailed.   lkm | | | | |
| July 14 | 111 Govt's Response to Deft. Roane's Motion for Bill of Particulars, filed.   lcq | | | | |
| July 14 | Marshal's return on executed WHCAP, filed.   lcq | | | | |
| July 17 | 114 Petition and ORDER directing that WHCAP be issued for deft. ret. 7/24/92 at 9:15 a.m., ENT 07-17-92, RRM, JR., filed.   lcq | | | | |
| July 17 | WHCAP issued for deft. ret. 7/24/92 at 9:15 a.m.   lcq | | | | |
| July 20 | 115 Second Superseding Indictment, a true bill, returned to a Judge in open court at Richmond, filed.   lkm | | | | |
| July 21 | — Transcript of bond hearing on 5/5/92 filed by OCR.   lkm | | | | |
| July 23 | — Arraignment on superseding indictment set for 7/24/92, 10:30 a.m. Copies of indictment mailed to counsel.   lkm | | | | |
| July 23 | — BW issued as detainer on 2nd superseding indictment pursuant to order of USMJ Lowe.   lkm | | | | |
| July 24 | 118 Petition and ORDER directing that WHCAP issue for deft for 7/24/92, 10:30 a.m.; ent'd, JRS, filed.   lkm | | | | |
| July 24 | — WHCAP issued for 7/24/92, 10:30 a.m.   lkm | | | | |
| July 24 | — **ARRAIGNMENT PROCEEDINGS:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for arraignment on 2nd superseding indictment. Deft WFA; ent'd plea of not guilty to all charges; requested trial by jury. Jury trial remains set for 10:00 a.m. on 1/11/93. Deft remanded.   lkm | | | | |
| July 28 | 120 Ex parte Order **UNDER SEAL** ent'd, JRS, filed. Copies to deft.counsel.lkm | | | | |
| Jul. 28 | — Marshal's return on WHCAP ret. 7/24/92 at 10:30 AM, executed, & filed.   phb | | | | |
| Jul. 31 | 125 AMENDED ORDER continuing trial until 1/11/93. ENT 7/31/92, JRS, filed. Cps. dist.   phb | | | | |
| Aug. 26 | 147 Deft's ex parte motion **UNDER SEAL** filed.   lkm | | | | |
| Sept. 3 | 154 Ex parte ORDER **UNDER SEAL** ENT'D, JRS, filed. Copies to counsel.   lkm | | | | |
| Sept. 9 | 156 Ex parte ORDER **UNDER SEAL** ent'd, JRS, filed. Copies to counsel.   lkm | | | | |
| Sep. 11 | 157 Deft's Motion for Severance, filed.   phb | | | | |
| Sep. 11 | 158 Deft's Motion for Punishment Phase Discovery, filed. phb | | | | |
| Sep. 11 | 159 Deft's Motion for Penalty Phase Bill of Particulars, filed.   phb | | | | |
| Sept. 23 | 164 Govt's Response to Deft Roane's Motion for Penalty Phase Bill of Particulars, filed.   jtj | | | | |
| Sept. 23 | 165 Govt's Response to Deft Roane's Motion for Penalty phase Discovery, filed.   jtj | | | | |
| Sep. 24 | 166 Govt's Response in Opposition to Motion for Severance, filed.   phb | | | | |
| Oct. 23 | 183 Petition & ORDER FOR WHCAP ret. 11/2/92 at 2 PM. ENT 10/23/92, JRS, filed.   phb | | | | |
| Oct. 23 | — WHCAP ret. 11/2/92 at 2 PM, issued.   phb | | | | |
| Nov. 2 | — **IN OPEN COURT:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for hearing on pending motions. Counsel heard on following motions: for bill of particulars-guilt phase & penalty phase; to adopt co-defts' motions; for severance. Motions taken under advisement; order to issue. Deft remanded.   lkm | | | | |

FILE NO. 2

FILE NO. 3

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    ROANE, JAMES H., JR.    PAGE FOUR    3:92CR68-03

AO 256A ⊕

| | | Yr. | Docket No. | Def. |
|---|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1992**

| Nov. 2 | 195 | Deft's ex parte motion **UNDER SEAL** filed. lkm |
| Nov. 5 | 198 | EX PARTE ORDER <u>UNDER SEAL</u>, ENT 11-05-92, JRS, filed. Cps. dist. lcq |
| Nov. 5 | | Marshal's return on executed WHCAP, filed. lcq |
| Nov. 6 | 199 | Deft's Ex Parte Motion for Hearing, <u>UNDER SEAL</u>, filed. lq |
| Nov. 9 | 200 | Ex Parte ORDER <u>UNDER SEAL</u>, ent'd, JRS, filed. Copy mailed.lkm |
| Nov. 9 | 204 | ORDER ent'd, JRS, filed, with Court's ruling on motions heard in open court on 11/2/92. 1. motion for guilty phase bill of particulars – denied. 2. motion for penalty phase bill of particulars – denied. 3. motion to adopt deft Tipton's motion regarding constitutionality of federal death penalty statute – granted as to this issue only. 4. motion for penalty phase discovery – granted as to non-statutory aggravating factors; govt to provide such information as it becomes available but no later than 12/1/92; as it relates to statutory aggravating factors, motion is denied. 5. motion for severance – denied. (Rulings relating to other defts which impact on deft Roane: Govt to provide witness list by 1/1/93. Govt to provide guilt phase & penalty phase discovery no later than 12/4/92. Order of 8/20/92 is modified; govt ordered to produce Jencks & Brady material no later than 1/4/93; counsel may disclose info to clients; may not provide clients w/copies; all such materials to be returned to USAtty at conclusion of trial; order of 8/20/92 remains in effect in all other respects.) Copy to counsel.lkm |
| Nov. 16 | 206 | Deft's Motion to Compel Election of Aggravating Factors, filed. phb |
| Nov. 16 | 207 | Deft's Memo. in Support of Motion, filed. phb |
| Nov. 16 | 208 | Deft's Ex Parte Motion, filed. (SEALED) phb |
| Nov. 18 | 211 | Ex Parte ORDER <u>UNDER SEAL</u>, ent'd, JRS, filed. Copy to counsel.lkm |
| Nov. 18 | 212 | Petition & ORDER FOR WHCAT for Maurice Saunders ret. 11/19/92 at 9 AM. ENT 11/18/92, JRS, filed. phb |
| Nov. 18 | – | WHCAT for Maurice Saunders ret. 11/19/92 at 9 AM, issued. phb |
| Nov. 18 | 213 | Ex Parte Order <u>UNDER SEAL</u>, ENT 11-18-92, JRS, filed. Cps. to counsel. lcq |
| Nov. 19 | 214 | ORDER that Govt has until 11/27/92 to respond to Deft's Motion to Dismiss, filed. phb |
| Nov. 24 | – | Marshal's return on WHCAT for Maurice Saunders, unexecuted, & filed. phb |
| Nov. 25 | 224 | Deft's Motion to Require the Govt. to Immediately Provide a Complete Set of All Investigatory Video Tapes to the Deft., filed. lcq |
| Nov. 27 | 225 | Deft's Motion to Suppress, filed. lcq |
| Nov. 27 | 226 | Memorandum in Support of Deft's Motion to Suppress Statement of Facts, filed. lcq |
| Nov. 27 | 227 | Deft's Motion to Dismiss the Death Penalty Provisions of 21 U.S.C. 848, for inability to Negate Racial Disparity, filed. lcq |
| Nov. 27 | 228 | Memorandum in Support of Deft's Motion to Dismiss for Want of Justice without Discrimination, filed. lcq |

FILE No. 4

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

U.S. V. ROANE, JAMES H., JR.

PAGE 5

3:92CR68-0:

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 1992 Nov. 27 | 229 | Deft's Ex Parte Objection to Order UNDER SEAL, filed.      lcq | | | | |
| Dec. 1 | 231 | Govt's Motion for Reciprocal Discovery, filed.    phb | | | | |
| Dec. 2 | 234 | EX PARTE ORDER UNDER SEAL. ENT 12/2/92, JRS, filed. Cps. dist.      phb | | | | |
| Dec. 3 | 236 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to E.Murray, filed.      phb | | | | |
| Dec. 3 | 237 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to E.Murray, filed.      phb | | | | |
| Dec. 3 | 238 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to E.Murray, filed.      phb | | | | |
| Dec. 3 | 239 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to E.Murray, filed.      phb | | | | |
| Dec. 3 | 240 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to E.Murray, filed.      phb | | | | |
| Dec. 3 | 241 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to E.Murray, filed.      phb | | | | |
| Dec. 3 | 242 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Jessup, filed.      phb | | | | |
| Dec. 3 | 243 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to R.E.Booker,Jr., filed.      phb | | | | |
| Dec. 3 | 244 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to R.E.Booker,Jr., filed.      phb | | | | |
| Dec. 3 | 245 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to R.E.Booker,Jr., filed.      phb | | | | |
| Dec. 3 | 246 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to R.E.Booker,Jr., filed.      phb | | | | |
| Dec. 3 | 247 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to R.E.Booker,Jr., filed.      phb | | | | |
| Dec. 3 | 248 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 249 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 250 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 251 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 252 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 253 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 254 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 255 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 256 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 257 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |
| Dec. 3 | 258 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.      phb | | | | |

File No. 5

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    ROANE, JAMES H., JR.    PAGE 6        3:92CR68-03

AO 256A ⊕                                                    Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Dec. 3 | 259 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.                                phb | | | | |
| Dec. 3 | 260 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.                                phb | | | | |
| Dec. 3 | 261 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.                                phb | | | | |
| Dec. 3 | 262 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.                                phb | | | | |
| Dec. 3 | 263 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.                                phb | | | | |
| Dec. 3 | 264 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.                                phb | | | | |
| Dec. 3 | 265 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed.                                phb | | | | |
| Dec. 3 | 266 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Evans, filed.                                   phb | | | | |
| Dec. 3 | 267 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to Mrs.Crane, filed.                                 phb | | | | |
| Dec. 3 | 268 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to Mrs.Crane, filed.                                 phb | | | | |
| Dec. 3 | 269 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to Mrs.Crane, filed.                                 phb | | | | |
| Dec. 3 | 270 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to Mrs.Crane, filed.                                 phb | | | | |
| Dec. 3 | 271 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to Mrs.Crane, filed.                                 phb | | | | |
| Dec. 3 | 272 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to Mrs.Crane, filed.                                 phb | | | | |
| Dec. 3 | 273 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to Mrs.Crane, filed.                                 phb | | | | |
| Dec. 3 | 274 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Johnson, filed.                                 phb | | | | |
| Dec. 3 | 275 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Johnson, filed.                                 phb | | | | |
| Dec. 3 | 276 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Johnson, filed.                                 phb | | | | |
| Dec. 3 | 277 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Johnson, filed.                                 phb | | | | |
| Dec. 3 | 278 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Johnson, filed.                                 phb | | | | |
| Dec. 3 | 279 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Johnson, filed.                                 phb | | | | |
| Dec. 3 | 280 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Johnson, filed.                                 phb | | | | |
| Dec. 3 | 281 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Johnson, filed.                                 phb | | | | |
| Dec. 3 | 282 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.L.Jessup, filed.                                phb | | | | |
| Dec. 3 | 283 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.L.Jessup, filed.                                phb | | | | |
| Dec. 3 | 284 | Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.L.Jessup, filed.                                phb | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET       U.S. v. ROANE, JAMES H., JR.       PAGE 7       3:92CR68-03
AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:--:|:--:|:--:|:--:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| Dec. 3 | 285   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.L.Jessup, filed.    phb | | | | |
| Dec. 3 | 286   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.L.Jessup, filed.    phb | | | | |
| Dec. 3 | 287   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.L.Jessup, filed.    phb | | | | |
| Dec. 3 | 288   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to F.Hicks, filed.    phb | | | | |
| Dec. 3 | 289   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to F.Hicks, filed.    phb | | | | |
| Dec. 3 | 290   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Walker, filed.    phb | | | | |
| Dec. 3 | 291   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Walker, filed.    phb | | | | |
| Dec. 3 | 292   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to E.Murray, filed.    phb | | | | |
| Dec. 3 | 293   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Walker, filed.    phb | | | | |
| Dec. 3 | 294   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Walker, filed.    phb | | | | |
| Dec. 3 | 295   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Walker, filed.    phb | | | | |
| Dec. 3 | 296   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Walker, filed.    phb | | | | |
| Dec. 3 | 297   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to C.Walker, filed.    phb | | | | |
| Dec. 3 | 298   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to I.Purdy, filed.    phb | | | | |
| Dec. 3 | 299   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to I.Purdy, filed.    phb | | | | |
| Dec. 3 | 300   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to R.H.Bowling, filed.    phb | | | | |
| Dec. 3 | 301   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to J.Craven, filed.    phb | | | | |
| Dec. 3 | 302   Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to Y.G.Smith, filed.    phb | | | | |
| **Dec. 04** | **303 Ex Parte Order** granting Deft's 66 motions, filed 12-03-92, requesting the subpoenas <u>duces</u> <u>tecum</u>; ent'd 12-04-92 (JRS), filed. Copies mailed to counsel for Deft.    **rlw** | | | | |
| **Dec. 03** | —   66 subpoenas <u>duces</u> <u>tecum</u> issued.    **phb** | | | | |
| Dec. 7 | 304   ORDER ex parte <u>UNTDER SEAL</u>entered, JRS. Copy to deft counsel.    lkm | | | | |
| Dec. 8 | 305   Govt's response to deft's motion to suppress filed.    lkm | | | | |
| Dec. 8 | 306   Govt's response to deft's motion to compel election of aggravting factors filed.    lkm | | | | |
| Dec. 8 | 307   Govt's response to deft's motionto require govt to provide complete set of investigatory video tapes to deft filed.    lkm | | | | |
| Dec. 8 | 308   Govt's response to deft's motion to dismiss for want of justice without discrimination filed.    lkm | | | | |
| Dec. 10 | 316   Govt's notice of intention to provide victim impact testimony filed.    lkm | | | | |

CONTINUED ON NEXT PAGE

Interval    Start Date    Ltr. Total
(per Section II)    End Date    Code Days

FILE NO. 5

PAGE 8

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs      ROANE, JAMES H., JR.                    3:92 CR68-03

AO 256A ⊕                                                              Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **1992** | | | | | |
| Dec. 10 | – Records in one (1) manila envelope rec'd from Dept of social Services, Richmond, in response to subpoena. | km | | | |
| Dec. 10 | – Response to subpoena to Clerk, Circuit Ct, Henrico, advising no records located in name of James H. Roane, Jr. | km | | | |
| Dec. 11 | – Records in one (1) manila envelope rec'd from Clerk, J&D Court, Richmond, in response to subpoena. | km | | | |
| Dec. 14 | – Records rec'd in response to subpoena rec'd from Dept of Health, Vital Records. | km | | | |
| Dec. 14 | – Response received in resp. to subpoena to Richmond Public Schools for James Roane, Sr. | km | | | |
| Dec. 14 | – Records rec'd in response to subpoena to Richmond Public Schools for Kathy L. Roane. | km | | | |
| Dec. 14 | – Records rec'd in response to subpoena to Richmond Public Schools for Kevin L. Roane. | km | | | |
| Dec. 14 | – Records rec'd in response to subpoena to Richmond Public Schools for Ann Jones. | km | | | |
| Dec. 14 | – Response received to subpoena to Richmond Public Schools for Kesha Roane. | km | | | |
| Dec. 14 | – Records rec'd in response to subpoena to Richmond Public Schools for Florence Roane. | km | | | |
| Dec. 14 | – Response rec'd to subpoena to Richmond Public Schools for Annette Jones. | km | | | |
| Dec. 14 | 323 Deft's Motion for Severance of Defts at Penalty Phase, filed. phb | | | | |
| Dec. 14 | 324 Deft's Memo. in Support of Motion, filed. phb | | | | |
| Dec. 15 | – Records in one (1) folder rec'd from Clerk, Richmond General District Court in response to subpoena. | km | | | |
| Dec. 15 | – Records rec'd from Richmond PD in response to subpoena. | km | | | |
| Dec. 17 | 330 Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Evans, filed. phb | | | | |
| Dec. 17 | 331 Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to K.Fenton, filed. phb | | | | |
| Dec. 17 | 332 Deft's Ex Parte Request for Issuance of Subpoena Duces Tecum to M.Tapscott, filed. phb | | | | |
| Dec. 18 | 333 Petition & ORDER FOR WHCAP ret. 12/22/92 at 3 PM. ENT 12/18/92, JRS, filed. phb | | | | |
| Dec. 18 | – WHCAP ret. 12/22/92 at 3 PM, issued. phb | | | | |
| Dec. 21 | 336 Govt's Motion for Permission to Allow Jurors to Take Notes During Trial, filed. phb | | | | |
| Dec. 21 | 337 MEMORANDUM OPINION. ENT 12/21/92, JRS, filed. Cps. dist. phb | | | | |
| Dec. 21 | 338 ORDER that Deft's motions to compel election of aggravating factors by the Govt, to require the Govt to provide Deft w/cps. of investigatory videotapes, & to suppress evidence seized in a search of 1212 W. Moore St., Richmond, VA are DENIED. ENT 12/21/92, JRS, filed. Cps. dist. phb | | | | |

File No. 6

File No. 7

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                    U.S. v. ROANE, JAMES H., JR.          PAGE 9          3:92CR68-03
AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Dec. 22 | 340 | Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM.  ENT 12/22/92, JRS, filed.      phb | | | | |
| Dec. 22 | - | WHCAT for Douglas Cunningham ret. 1/11/93 at 10 AM, issued.                phb | | | | |
| Dec. 22 | 341 | Petition & ORDER FOR WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM.  ENT 12/22/92, JRS, filed.      phb | | | | |
| Dec. 22 | - | WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM,issued.phb | | | | |
| Dec. 22 | 342 | Petition & ORDER FOR WHCAT for Gregory Noble ret. 1/11/93 at 10 AM.  ENT 12/22/92, JRS, filed.      phb | | | | |
| Dec. 22 | - | WHCAT for Gregory Noble ret. 1/11/93 at 10 AM, issued.phb | | | | |
| Dec. 22 | 343 | Petition & ORDER FOR WHCAT for Daryl Moses ret. 1/11/93 at 10 AM.  ENT 12/22/92, JRS, filed.      phb | | | | |
| Dec. 22 | - | WHCAT for Daryl Moses ret. 1/11/93 at 10 AM, issued.phb | | | | |
| Dec. 22 | 344 | ORDER that parties & their counsel are ORDERED to treat all juror information as CONFIDENTIAL.  This requirement applies equally to specific information about individual jurors & to information about the panel as a whole.  Counsel are REMINDED that per Local R.9(A)(1), "no juror shall be approached, either directly or through any member of his or her immediate family, in an effort to secure information concerning such juror."  ENT 12/22/92, JRS, filed.  Cps. dist.  phb | | | | |
| Dec. 23 | 247 | EX PARTE ORDER GRANTING Deft's 3 motions for subpoenas duces tecum.  Clerk is directed to issue subpoenas. ENT 12/23/92, JRS, filed.  Cps. dist.      phb | | | | |
| *Dec. 22 | | Marshal's return on executed subpoena, filed.      lcq | | | | |
| Dec. 22 | - | **IN OPEN COURT:** Spencer, J., Medford W. Howard, Ct. Rept. Appearances: Defts Tipton, Johnson, Roane w/counsel; deft Reavis by counsel; AUSA. Matter came on for hearing on defts motion on constitutional challenge to statue. Counsel submitted issue on briefs by parties. Order to enter. Pretrial conference held to resolve issue raised by counsel prior to trial. Counsel for Tipton, Johnson, Roane heard. Govt heard. Court to enter order setting forth procedures to be followed at trial. Defts remanded.  (:40)      lkm | | | | |
| Dec. 23 | 348 | ORDER granting govt's motion for reciprocal discovery; directing defts to provide govt w/all materials required under FRCrP 16(b) and 12.2 by 12/30/92; entered, JRS, filed.  Copies to counsel.      lkm | | | | |
| Dec. 23 | 349 | Pretrial Order ent'd, JRS, filed. Copies to counsel.      lkm | | | | |
| Dec. 29 | 353 | Deft's motion for Continuance of Trial filed.      lkm | | | | |
| Dec. 29 | 354 | Deft's motion in limine file.      lkm | | | | |
| Dec. 29 | 355 | Deft's ex parte motion **UNDER SEAL** filed.      lkm | | | | |
| Dec. 29 | 356 | Deft's ex parte request for issuance of subpoena duces tecum to John L. Bracey, filed.      lkm | | | | |
| Dec. 29 | 357 | Deft's ex parte request for issuance of subpoena duces tecum to Mary Jessup, filed.      lkm | | | | |
| Dec. 29 | 358 | Deft's ex parte request for issuance of subpoena duces tecum to Ed Murray, filed.      lkm | | | | |
| Dec. 29 | 359 | Deft's ex parte request for issuance of subpoena duces tecum to Russell E. Booker, Jr., filed.      lkm | | | | |
| Dec. 29 | 360 | Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed.      lkm | | | | |

File No. 7

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    ROANE, JR., JAMES H.    3:92CR68-03

AO 256A ⊕

| | | | | | |
|---|---|---|---|---|---|
| | | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) \| (b) \| (c) \| (d) |

**1992**

| | | |
|---|---|---|
| Dec. 29 | 361 Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed. | lkm |
| Dec. 29 | 362 Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed. | lkm |
| Dec. 29 | 363 Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed. | lkm |
| Dec. 29 | 364 Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed. | lkm |
| Dec. 29 | 365 Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed. | lkm |
| Dec. 29 | 366 Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed. | lkm |
| Dec. 29 | 367 Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed. | lkm |
| Dec. 29 | 368 Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed. | lkm |
| Dec. 29 | 369 Deft's ex parte request for issuance of subpoena duces tecum to Lucille Brown, filed. | lkm |
| Dec. 29 | 371 MEMORANDUM OPINION of the Court.  ENT 12/29/92, JRS, filed.  Cps. dist. | phb |
| Dec. 29 | 372 ORDER that Defts' motions challenging the constitutionality of the death penalty provisions of 21:848 are DENIED. ENT 12/29/92, JRS, filed.  Cps. dist. | phb |
| Dec. 30 | 374 ORDER that upon receipt of records of Sheila Hinton from Michael Evans, Director of the Dept. of Social Services of the City of Richmond, shall be returned upon receipt by the Clerk & shall not be made available to the Deft.  ENT 12/30/92, JRS, filed. Cps. dist. | phb |
| Dec. 31 | 377 Deft's ex parte motion for appointment of stenographer and supporting memorandum, filed. | jtj |
| Dec. 31 | 378 Petition & ORDER FOR WHCAT for Anthony Holland ret. 1/11/93 at 10 AM.  ENT 12/31/92, JRS, filed. | phb |
| Dec. 31 | — WHCAT for Anthony Holland ret. 1/11/93 at 10 AM, issued. phb |  |
| Dec. 31 | 384 **EX PARTE ORDER UNDER SEAL.**  ENT 12/31/92, JRS, filed. Copy to Deft's atty. | phb |
| Dec. 31 | 385 EX PARTE ORDER **DENYING** subpoenas duces tecum requests to Supt. of Richmond Public Schools for Jean Gemmill, B. Brown, J. Coleman, Jeff Hazelgrove, Dr. Rifkin, Mr. or Ms. Salzinger, Richard Combs, Mark Hill, Claire Rosenbaum, & Elizabeth Miller; and to Director of Dept. of Human Resources of City of Richmond for Sheila Hinton; and to Clerk of Juvenile & Domestic Relations Court of City of RIchmond for juvenile records.  Subpoena to Director of VA Dept. of Corr. is GRANTED IN PART.  CLerk is DIRECTED to issue subpoena for <u>non-confidential</u> information.  Subpoena to State Registrar for  certain records is GRANTED. Clerk is DIRECTED to issue subpoena.  ENT 12/31/92, JRS, filed.  Copy to Deft's atty. | phb |

| | | | | |
|---|---|---|---|---|
| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                    U.S. v. ROANE, JAMES H., JR.           PAGE 11              3:92CR68-03
    AO 256A

| DATE 1993 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) \| (b) \| (c) \| (d) |

Jan. 4    386  Deft's Memo. in Support of Motion in Limine, filed. phb

Jan. 4    387  ORDER Govt will not be permitted to make use of certain
               information re: nonstatutory aggravating factors at
               trial if the Govt has failed to provide such information
               to the Defts as previously ordered.  Govt is REMINDED
               it may only introduce information re: nonstatutory
               aggravating factors for which notice has been provided.
               Deft's motions for trial date continuance are DENIED.
               ENT 1/4/93, JRS, filed.  Cps. dist.          phb

Jan. 4    388  ORDER **DENYING** Defts Johnson & Roane's motions to dismiss
               for want of justice w/out discrimination and Deft
               Tipton's motion to dismiss on grounds of racial
               discrimination.  ENT 1/4/93, JRS, filed.  Cps. dist.phb

Jan. 4    389  ORDER **DENYING** Defts Johnson & Roane's motion to sever
               their trial.  ENT 1/4/92, JRS, filed.  Cps. dist. phb

Jan. 4    392  ORDER **DENYING** Deft's motion for continuance.  ENT 1/4/92,
               JRS, filed.  Cps. dist.                       phb

Jan. 04   393  Defts' Motion to Compel Disclosure of Addresses of Witnesses and
1/5/93 #394    Motion for Continuance; rec'd.                rlw

Jan. 05   395  Order **DENYING** Deft and Co-Deft Tipton's motions in limine cit-
               ing the Confrontation Clause of the Sixth Amendment and seek-
               ing an Order directing Gov't to refrain from making reference
               to the opinions and conclusions of Dr. David C. Wiecking; ent'd
               01-05-93 (JRS), filed.  Copies distributed.   rlw

Jan. 05   396  **EX PARTE ORDER**, pursuant to Deft's <u>ex parte</u> motion, pursuant
               to 21 USC §848(q)(9), relating to certain reasonable and necess-
               ary services required for his representation, **APPROVING** and
               **AUTHORIZING** the hiring of a stenographer by counsel for Deft
               for purposes of transcribing statements made on investigatory
               tapes previously provided to Deft and Co-Defts by Gov't, up to
               a maximum total cost for such services of $1,000.00, and defense
               counsel are **ADMONISHED** that these services should be thor-
               oughly documented to assure payment of such services, and to
               ensure that services are not duplicative of other services; ent'd
               01-05-93 (JRS), filed.  Copies distributed.   rlw

1/5/93 #394    ORDER that Govt SHALL NOT be permitted to introduce such
               evidence (victim impact testimony) at sentencing.  Defts' motions for bills of
               particulars are MOOT.  ENT 1/5/93, JRS, filed.  Cps.dist.phb

Jan. 5    -    Records rec'd in response to subpoena to State Registrar.  lkm

Jan. 5    399  Govt's Proposed Voir Dire for the Jury, filed.    phb

Jan. 6    400  Govt's Response to the Court's Order to Specify Which
               Aggravating Factors Relate to Which Offense, filed.phb

Jan. 7    403  Petition & ORDER FOR WHCAT for Austin O. Nwanze ret.
               1/11/93 at 10 AM.  ENT 1/7/93, JRS, filed.       phb

Jan. 7    -    WHCAT for Austin O. Nwanze ret. 1/11/93 at 10 AM, issued.phb

Jan. 7    404  Govt's Proposed Jury Instructions, filed.        phb

Jan. 8    405  EX PARTE ORDER **UNDER SEAL**.  ENT 1/8/93, JRS, filed.  Cps.
               mailed.                                          phb

Jan. 8    406  Petition & ORDER FOR WHCAP ret. 1/11/93 at 10 AM.  ENT
               1/8/93, JRS, filed.                              phb

Jan. 8    -    WHCAP ret. 1/11/93 at 10 AM, issued.             phb

Jan. 8    409  Deft's Motion in Limine, filed.                  phb

Jan. 8    410  Deft's Memo. in Support of Motion, filed.        phb

File No. 8

|  | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

ROANE, JAMES H., JR.          PAGE 12

3:92CR68-03

AO 256A ⊕

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1993**

Jan. 8 — Records of Richmond Memorial Hospital, rec'd.          phb

Jan. 11   415  Govt's List of Exhibits, filed.          jtj

Jan. 11   416  Govt's List of Witnesses, filed.          jtj

Jan. 11 — **JURY TRIAL PROCEEDINGS, DAY I:** Spencer, J., Kull, OCR.   | 2 | 1/11/93 | T2 | 186 |
Appearances: Deft w/counsel, AUSA. IN CHAMBERS: Pretrial
motion heard; denied. Procedure discussed; issued revolved.
Govt's motion to dismiss Cts. 11-13 as to deft Tipton granted.
IN OPEN COURT: Jury panel No. 1 appeared; sworn; examined
on voir dire. Individual voir dire commenced. Trial adjourned for
the day; to commence at 9:30 a.m. on 11/12/93.  (7.0)          lkm

Jan. 12 — **JURY TRIAL PROCEEDINGS, DAY 2:** Spencer, J., Kull, OCR.
Appearances: Deft w/counsel, AUSA. Individual voir dire
continued with Panel 1. Voir dire begun with Panel 2; excused
until 1:00 P.M. on 1/13/93. Panel 1, Nos. 115-130 to return at 9:30 a.m.
on 1/13/93. Deft remanded.          (8:15)          lkm

Jan. 12   420  Petition & ORDER FOR WHCAT for Ronita Rochelle Hollman
ret. 1/19/93 at 10 AM.  ENT 1/12/93, JRS, filed.          phb

Jan. 12 —  WHCAT for Ronita Rochells Hollman ret. 1/19/93 at 10 AM,
issued.          phb

Jan. 12   421  Petition & ORDER FOR WHCAT for Austin O. Nwanze ret.
1/25/93 at 10 AM.  ENT 1/13/93, JRS, filed.          phb

Jan. 12 —  WHCAT for Austin O. Nwanze ret. 1/25/93 at 10 AM, issued.phb

Jan. 13 —  Marshal's return on WHCAP ret. 12/22/92 at 3 PM, executed,
& filed.          phb

Jan. 13 — **JURY TRIAL PROCEEDINGS, DAY 3:** Spencer, J., Kull, OCR.
Counsel present. Individual voir continued w/Panel 1; to return
at 9:30 a.m. on 1/14/93. Panel 2 excused except for 26 jurors
listed on attached list; remaining Panel 2 jurors to return at
10 a.m. on 1/14/93.          (1:40)          lkm

Jan. 14   427  Petition & ORDER FOR WHCAT for Douglas Cunningham ret.
1/18/93 at 10 AM.  ENT 1/14/93, JRS, filed.          phb

Jan. 14 —  WHCAT for Douglas Cunningham ret. 1/18/93 at 10AM, issued.phb

Jan. 14 — **JURY TRIAL PROCEEDINGS, DAY 4:** Spencer, J., Kull, OCR.
Appearances: Deft w/counsel, AUSA. IN CHAMBERS: All
motions in limine heard; Court to review video b/4 decision;
other motions denied. Court directed that questionnaires will
be part of the record. IN OPEN COURT: Jury empaneled;
sworn to try issue. Opening statements made. Trial adjourned
for the day; to commence at 10 a.m. on 1/15/93. Deft remanded. (6:55) lkm

Jan. 14   428  Deft's Supplemental Proposed Voir Dire questions, rec'd
by the Court during voir dire and filed as of this
date.          jtj

Jan. 14   431  Deft's Proposed Voir Dire Questions, rec'd by the Court
during voir dire and filed as of this date.          jtj

Jan. 15 —  Marshal's return on WHCAT for Douglas Cunningham ret.
1/11/93 at 10 AM, unexecuted, & filed.          phb

Jan. 15 —  Marshal's return on WHCAT for Austin O. Nwanze ret.
1/11/93 at 10 AM, unexecuted, & filed.          phb

Jan. 15 —  Response of Richmond Memorial Hospital stating no record
on James Henry Roane, Sr., rec'd.          phb

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

U.S. v. ROANE, JAMES H., JR.          PAGE 13     3:92CR68-C

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | —(Document No.)— | (a) | (b) | (c) | (d) |
| **1993** | | | | | |
| Jan. 15 | 432  Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM.   ENT 1/15/93, JRS, filed.          phb | | | | |
| Jan. 15 | WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM, issued. phb | | | | |
| Jan. 15 | **JURY TRIAL PROCEEDINGS, DAY 5:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence begun.  Trial adjourned for the day; to commence at 10 a.m. on 1/18/93.  Deft remanded.          lkm | | | | |
| Jan. 15 | Response to subpoena duces tecum to Richmond Memorial Hospital recevied.          lkm | | | | |
| Jan. 18 | 434  Defts' Motion for court-supervised access to witnesses in witness protection program filed.          lkm | | | | |
| Jan. 18 | **JURY TRIAL PROCEEDINGS, DAY 6:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA.  Counsel heard in argument as to order of witnesses; Court left issue up to counsel. Counsel heard on defts' motion for court-supervised access to WPP witnesses; motion denied.  Jury appeared.  Govt's evidence continued.  Trial adjourned for the day; to commence at 10 a.m. on 1/19/93.  Deft remanded.  (5:05)          lkm | | | | |
| Jan. 19 | Records of Richmond Bureau of Police, rec'd.          phb | | | | |
| Jan. 19 | Marshal's return on WHCAT for Douglas Cunningham ret. 1/18/93 at 10 AM, unexecuted, & filed.          phb | | | | |
| Jan. 19 | **JURY TRIAL PROCEEDINGS, DAY 7:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA.  Jury appeared.  Govt's evidence continued.  Trial adjourned for the day; to commence at 10 a.m. on 1/21/93.  Deft remanded.  (4:40)          lkm | | | | |
| Jan. 19 | Records received in response to subpoena issued for Chief of Richmond PD on 12/23/92 for records.          lkm | | | | |
| Jan. 21 | **JURY TRIAL PROCEEDINGS, DAY 8:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA.  Jury appeared.  Govt's evidence continued.  Trial adjourned for the day; to commence at 10 a.m. on 1/22/93.  Deft remanded.          (4:30)          lkm | | | | |
| Jan. 21 | Material Witness Warrant issued for Dennis Moody.          lkm | | | | |
| Jan. 22 | **JURY TRIAL PROCEEDINGS, DAY 9:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA.  Jury appeared.  Govt's evidence continued.  BW for Dennis Moody – issued as a material witness – quashed upon completion of Moody's testimony.  Trial ajourned for the day; to commence at 10 a.m. on 1/25/93.  Deft remanded.          (4:10)          lkm | | | | |
| Jan. 25 | Marshal's return on warrant, filed.          lcq | | | | |
| Jan. 25 | Marshal's return on WHCAT for Ronita Rochelle Hollman ret. 1/19/93 at 10 AM, executed, & filed.          phb | | | | |
| Jan. 25 | **JURY TRIAL PROCEEDINGS, DAY 10:** Spencer, J., Kull, OCR. appearances: Deft w/counsel, AUSA.  Jury appeared.  Defts' motion to voir dire jury on Saturday's newspapers article (Tipton appellate exhibit) granted.  Voir dire conducted.  Individual voir dire conducted as to Mr. Cooke and Ms. Hayes.  Mr. Cooke remains as juror; Ms. Hayes excused; first alternate, Debra J. Dabney seated. Govt's evidence continued.  Voir dire as to witness Montez McCoy conducted in chambers.  Trial adjourned for the day; to commence at 10 a.m. on 1/26/93.          (4:30)          lkm | | | | |

File No. 8

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET         *U. S. vs*          ROANE, JAMES H., JR.          PAGE 14          3:92CR68-03

AO 256A ⊕

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | | (a) | (b) | (c) | (d) |
| | —(Document No.)— | | | | |

**1993**

Jan. 26 — Marshal's return on WHCAT for Austin O. Nwanze ret. 1/25/93 at 10 AM, unexecuted, & filed.          phb

Jan. 26 — **JURY TRIAL PROCEEDINGS, DAY II:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Govt's evidence continued. Trial ajourned for the day; to commence at 10 a.m. on 1/27/93. Deft remanded.     (4:30)          lkm

Jan. 27 — **JURY TRIAL PROCEEDINGS, DAY I2:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Motion of defts Tipton, Johnson, Roane for Court to conduct examination as to competence of witnesses Pepsi Greene and Gwen Greene to testify denied. Govt's evidence continued. Trial adjourned for the day. Jury to return at 10 a.m. on 1/29/93; counsel to return at 9:45 a.m. on 1/28/93 for motions. Defts remanded. (4:55)

Jan. 28 — **JURY TRIAL PROCEEDINGS, DAY I3:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Matter came on for hearing on motions at conclusion of govt's evidence. Counsel heard on motion to strike and motions for judgments of acquittal. All motions denied except motions for judgment as to murder of Brown and wounding of McCoy; motion TUA. Deft remanded.(:55)lkm

Jan. 29  449  Deft's Ex Parte Motion, filed.  **(SEALED)**          phb

Jan. 29 — **JURY TRIAL PROCEEDINGS, DAY I4:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Govt's motion in limine as to testimony of some of defts' witnesses heard; guidelines directed by the Court. Court's ruling given as to Rule 29 motions as to Torrick Brown's murder. Motion denied. Jury appeared. Govt's case continued, concluded. Govt rested. Defts adduced evidence. Trial adjourned for the day; to commence at 10 a.m. on 2/1/93. Deft remanded. (2:35)   lkm

Feb. 1  452  EX PARTE ORDER UNDER SEAL. ENT 2/1/93, JRS, filed. Cps. dist.          phb

Feb. 1 — **JURY TRIAL PROCEEDINGS, DAY I5:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Defts' evidence continued and concluded. Defts rested. Evidence concluded. Defts' renewed motions for dismissal heard; denied. Closing arguments of govt, Tipton & Johnson made. Trial adjourned for the day; to commence at 9:30 a.m. on 2/2/93. Deft remanded. (4:05)          lkm

Feb. 2 — **JURY TRIAL PROCEEDINGS, DAY I6:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Closing arguments of defts Roane and Reavis made. Govt's rebuttal made. Jury charged by the Court. Objections noted to charge. Jury retired to deliberate at 1:25 p.m. Trial adjourned for the day; to commence at 9:30 a.m. on 2/3/93. Deft remanded. (3:40) lkm

Feb. 2  458  Jury Instruction offered on behalf of defts Tipton, Johnson, Roane & Reavis; refused by the Court; filed.          lkm

Feb. 2  459  ORDER directing that lunch be furnished to jury on 2/1/93 ent'd, JRS, filed. Copy to financial.          lkm

Feb. 2  460  ORDER directing that lunch be furnished to jury on 2/2/93 ent'd, JRS, filed. Copy to financial.          lkm

CONTINUED ON NEXT PAGE

*(margin notes: File No. 8 ; File No. 9)*

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

U.S. v. ROANE, JAMES H., JR.    PAGE 15    3:92CR68-03

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| Feb. 3 | — | **JURY TRIAL PROCEEDINGS, DAY 17:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Jury excused to continue deliberations. Question of jury rec'd, answered. Jury returned verdict at 5:05 p.m. Jury found deft Roane guilty as charged in Counts 1,2,5,6,7,8,9,10,11,12,13,14,15,16, 32, (all counts as charged in the indictment). Jury polled. Jury excused until 10 a.m. on 2/8/93 for penalty phase. Court directed lawyers to make no comments to press. Deft remanded. (:45) lkm | | | | |
| Feb. 3 | 467 | Jury Verdict filed.                                    lkm | | | | |
| Feb. 4 | 470 | Govt's List of Proposed Witnesses (Penalty Phase),filed.phb | | | | |
| Feb. 4 | 470A | ORDER that jurors' 2/3/93 lunch bill be paid by Clerk.ENT 2/3/93,JRS,filed. | | | | |
| Feb. 5 | 471 | Petition & ORDER FOR WHCAT for Douglas Cunningham ret. 2/8/93 at 10 AM.  ENT 2/5/93, JRS, filed.        phb | | | | |
| Feb. 5 | — | WHCAT for Douglas Cunningham ret. 2/8/93 at 10AM, issued.                                        phb | | | | |
| Feb. 5 | 472 | Petition & ORDER FOR WHCAT for Paris Robinson ret. 2/8/93 at 10 AM.  ENT 2/5/93, JRS, filed.       phb | | | | |
| Feb. 5 | — | WHCAT for Paris Robinson ret. 2/8/93 at 10 AM,issued.phb | | | | |
| Feb. 5 | 477 | Deft's Ex Parte Emergency Motion for Order of Tender of Prison Records, in the Alternative Application for Show Cause, filed.                                 phb | | | | |
| Feb. 5 | 478 | Petition and ORDER directing that WHCAT be issued for Rodney Tucker ret. 2/8/93 at 10:00 a.m., ENT 02-05-93, DGL, filed.                                   lcq | | | | |
| Feb. 5 | | WHCAT issued for Rodney Tucker ret. 2/8/93 at 10:00 a.m.                                          lcq | | | | |
| Feb. 8 | 483 | Govt's Amended List of Proposed Witnesses (Penalty Phase), filed.                                  phb | | | | |
| Feb. 8 | 484 | Govt's List of Proposed Exhibits (Penalty Phase,filed.phb | | | | |
| Feb. 8 | 485 | Petition & ORDER FOR WHCAT for Melvin E. Garrison aka Willie Seward ret. 2/8/93 at 1PM.  ENT 2/8/93, JRS, filed. phb                                    phb | | | | |
| Feb. 8 | — | WHCAT for Melvin E. Garrison aka Willie Seward ret. 2/8/93 at 1 PM, issued.                       phb | | | | |
| Feb. 8 | 486 | Deft's ex parte for subpoenas for B.Cooper, W.Lordi, A. Semone, V.Herbert, G.Brunson, H.Bass, & E.White, ret. 2/11/93 at 10 AM, filed.                      phb | | | | |
| Feb. 8 | — | SO ORDERED that Deft's ex parte motion for subpoenas is granted.  ENT 2/8/93, JRS, filed.  Cps. dist.   phb | | | | |
| Feb. 8 | 489 | Deft's Request for Mandatory Judicial Notice of Adjudicative Facts Purs. to R.201, F.R.Evidence,filed.phb | | | | |
| Feb. 8 | — | Marshal's return on WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM, executed, & filed.  (iss.12/22/92)  phb | | | | |
| Feb. 8 | — | Marshal's return on WHCAT for Rodney Tucker ret. 1/11/93 at 10 AM, executed, & filed.  (iss.12/29/92)  phb | | | | |
| Feb. 8 | — | Marshal's return on WHCAP ret. 1/11/93 at 10 AM, executed, & filed.                              phb | | | | |

CONTINUED ON NEXT PAGE

File No. 9

PAGE 16

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    U. S. vs    ROANE, JR., JAMES H.    3:92CR68-03

AO 256A ⊕

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | |

Feb. 8  — **JURY TRIAL PROCEEDINGS, DAY 18 OF TRIAL, DAY 1 of PENALTY PHASE:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. IN CHAMBERS: Counsel heard as to procedures to be followed in penalty phase. Counsel heard in argument on motions; Court's rulings in record. IN OPEN COURT: Jury appeared. Jury instructed by the Court on penalty phase. Govt adduced evidence; rested. Jury discharged for the day. Counsel heard in arguments on motion for mistrial and motions regarding aggravating factors. Court's ruling given from the bench as to those statutory and non-statutory factors that would be dismissed. Trial adjourned for the day; to commence at 10 a.m. on 2/9/93. Deft remanded.    (2:10)    lkm

Feb. 9  — **JURY TRIAL PROCEEDINGS, DAY 19 OF TRIAL, DAY 2 OF PENALTY PHASE:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. IN CHAMBERS: Counsel heard of deft Tipton's motion, joined by all defts, to excuse juror Cooke because of previous newspaper article on shooting at Det. Woody's car & trial testimony of defts' plans to have Det. Woody killed. Motion denied. Style article of 2/9/93 submitted as appellate exhibit on behalf of all defts. IN OPEN COURT: Jury appeared. Jury admonished by the Court to avoid 2/9/93 issue of Style. Opening statement made on behalf of deft Tipton. Evidence adduced on behalf of deft Tipton; deft rested. Trial adjourned for the day; to commence at 10 a.m. on 2/10/93. Deft remanded.    (3:05)    lkm

Feb. 9  491  Appellate Exhibit filed on behalf of all defts.    lkm

Feb. 9  493  Deft's Tendered Punishment Phase Instructions filed.    phb

Feb. 10  — **JURY TRIAL PROCEEDINGS, DAY 20 OF TRIAL, DAY 3 OF PENALTY PHASE:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Deft Johnson's opening statement made. Evidence adduced by deft Johnson. Deft rested. Trial adjourned for the day; to commence at 10 a.m. on 2/11/93. Deft remanded.    (4:05)    lkm

Feb. 11  — **JURY TRIAL PROCEEDINGS, DAY 21 OF TRIAL, DAY 4 OF PENALTY PHASE:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSA. Jury appeared. Deft Roane's opening statement made. Evidence adduced by deft Roane. Deft rested. Trial adjourned for the day; to commence at 10 a.m. on 2/12/93. Deft remanded.    (3:35)    lkm

Feb. 11  496  ORDER FOR SEQUESTRATION.  ENT 2/11/93, JRS, filed.  Cps dist.  (SEALED)    phb

Feb. 12  497  Deft's Supplemental Requested Jury Instruction filed in open court.    lkm

CONTINUED ON NEXT PAGE

File No. 9

File No. 10

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET      U.S. v. ROANE, JAMES H., JR.      PAGE 17     3:92CR68-03

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| Feb. 12 | | Marshal's return on executed WHCAT for Douglas Cunningham, filed.    lcq | | | | |
| Feb. 12 | | Marshal's return on executed WHCAT for Daryl Moses, filed.    lcq | | | | |
| Feb. 12 | | Marshal's return on executed WHCAT for Gregory Noble, filed.    lcq | | | | |
| Feb. 12 | | Marshal's return on executed WHCAT for Melvin E. Garrison, filed.    lcq | | | | |
| Feb. 12 | | Marshal's return on executed WHCAT for Douglas Cunningham, filed.    lcq | | | | |
| Feb. 12 | | Marshal's return on executed WHACT for Rodney Tucker, filed.    lcq | | | | |
| Feb. 12 | | Marshal's return on executed WHCAT for Paris Robinson, filed.    lcq | | | | |
| Feb. 12 | | Marshal's return on warrant, filed.    lcq | | | | |
| Feb. 12 | – | **JURY TRIAL PROCEEDINGS, DAY 22, DAY 5 OF PENALTY PHASE.** Appearances: Deft w/counsel, AUSA. Jury appeared. Closing arguments of counsel made. Defts' motions for mistrial and renewed motions for severance based on govt's closing arguments heard; ruling given from the bench; motions denied. Jury charged by the Court. Alternate jurors discharged. Jury retired to deliverate at 2:30 p.m. No objections noted to charge. Trial adjourned for the day; to commence on 2/13/93 at    lkm | | | | |
| Feb. 13 | – | **JURY TRIAL PROCEEDINGS, DAY 23, DAY 6 OF PENALTY PHASE.** Appearances: Deft w/counsel, AUSA. Jury appeared.. Jury retired to continue deliberations. Inquiry of jury rec'd, answered. Trial adjourned for the day; to commence at 9:30 a.m. on 2/15/93. Deft remanded.    lkm | | | | |
| Feb. 15 | – | **JURY TRIAL PROCEEDINGS, DAY 24, DAY 7 OF PENALTY PHASE.** Appearances: Deft w/counsel, AUSA. Jury appeared. Jury retired to continue deliverations. Trial adjourned for the day; to commence at 9:30 a.m. on 2/16/93. Deft remanded.    (:06)    lkm | | | | |
| Feb. 16 | 498 | ORDER that jurors be kept together in custody of U.S. Marshal who shall furnish them lunch Feb. 8, 9, 10, 11, 12, & 13, 1993. ENT 2/16/93, JRS, filed.    phb | | | | |
| Feb. 16 | 499 | ORDER that U.S. Marshals Service & U.S. Bureau of Prisons are DIRECTED to permit Deft reasonable access to phones to speak w/counsel. ENT 2/16/93, JRS, filed. Cps. dist.    phb | | | | |
| Feb. 16 | –– | **JURY TRIAL PROCEEDINGS, DAY 25, DAY 8 OF PENALTY PHASE.** Appearances: Deft w/counsel, AUSA. Jury appeared. Jury retired to continue deliberations. Jury returned verdict at 1:30 p.m. Jury voted a sentence of death as to the killing of Douglas Moody. The jury did not vote a sentence of death as to killing of Peyton Maureice Johnson and Louis J. Johnson. Jury polled. Jury discharged. Sentencing set for 9 a.m. on 5/18/93. Sentencing Guideline Order ent'd. Deft remanded. lkm | | | | |

CONTINUED ON NEXT PAGE

File No. 10

PAGE 18

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

ROANE, JR., JAMES H.

3:92CR68-03

AO 256A ⊕

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) \| (b) \| (c) \| (d) |

**1993**

Feb. 16  517  Special Findings of Jury filed.    lkm

Feb. 16  518  Decision Form as to the killing of Douglas Moody filed.    lkm

Feb. 16  519  Decision Form as to the killing of Peyton Maurice Johnson filed. lkm

Feb. 16  520  Decision Form as to the killing of Louis J. Johnson, Jr. filed.  lkm

Feb. 16  521  Certificate of Jury filed.    lkm

Feb. 16  523  Sentencing Guideline Order ent'd, JRS, filed.    lkm

Feb. 16  –  Trial exhibits in exhibit room; weapons & drugs in Drawer 2 of evidence safe; trial minutes, etc. in expandable w/file.    lkm

March 16  535  Third Superseding Indictment returned before a Judge in Open Court, filed. (Applied to deft Thomas; not this deft) lkm

May 7  568 Govt's Motion, filed.    phb

May 14  571 Deft's Motion for Continuance, filed.    phb

May 14  572  Defts' Motion to Bar Imposition of the Death Penalty & for a New Jury Sentencing Hearing Due to Improper Weighing of Aggravating Circumstances, filed.    phb

May 17  573  Defts' Motion to Bar Execution of Defts Due to Absence of a Congressionally Authorized Execution Method, filed.    phb

May 18  –  **IN OPEN COURT:** Spencer, J., Kull, OCR. appearances: Deft w/counsel, AUSA. Deft's motion for continuance of sentencing heard; granted. Sentencing rescheduled for 9:30 a.m. on 6/1/93. Deft remanded.    lkm

May 19  580  Deft's Motion for Stay of Execution, filed.    phb

May 21  585  ORDER that Deft's Joint Motion to Bar Imposition of Death Penalty Due to Improper Weighing of Aggravating Circumstances is DENIED. Deft Tipton's Motion for Leave to Interview Jury Foreperson Re: Penalty Phase Deliberations is DENIED. Deft Tipton's Motion for Disclosure of Information Relating to Mental Condition of Deft Thomas is DENIED, but does not preclude Deft from asking 4CCA to order same, if appealed. Defts' Motions to Stay Execution are DENIED. ENT 5/21/93, JRS, filed. Cps. dist.    phb

May 25  588  Govt's Memo. in Opposition to the Motion to Bar Execution of Defts Due to the Absence of a Congressionally-Authorized Execution Method, filed. phb

June 1  –  **SENTENCING PROCEEDINGS:** Spencer, J., Kull, OCR. Appearances: Deft w/counsel, AUSAs. Matter came on for sentencing. Deft's motion to vacate judgment denied. Court advised parties that jury's recommended sentence would be imposed, but that the Court would not designate method of executed unless and until Congress enacted proper legislation. Objections to PSR heard: Purity of cocaine is estimate only. Paragraphs 96, 97, 98, 99, 162, 163 struck from this deft's PSR. Paragraph 108 not struck. Sentence imposed: Ct. 5 – Death. Cts. 8 and 11 – Life. Life plus 65 years consisting of: Ct. 2 – Life. Cts. 6 – 5 yrs consecutive. Ct. 7 – Life, concurrent. Ct. 9 – 20 yrs, consecutive. Ct. 10 – Life, concurrent. Ct. 12 – 20 yrs, consecutive. Ct. 13 – Life, concurrent. Ct. 14 – Life, concurrent. Ct. 15 – 20 yrs, consecutive. Ct. 16 – 20 yrs, concurrent; Ct. 32 – 40 yrs, concurrent
**CONTINUED ON NEXT PAGE**

File No. 18

File No. 18

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A    U.S. v. ROANE, JAMES H., JR.    PAGE 19    3:92CR68-03

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1993**

June 1 — SENTENCING PROCEEDINGS, CONTINUED: If deft is released, deft placed on 5 yrs supr release. $700 SA. Note: Conspiracy sentence is set aside when deft is convicted of both 21 USC 846 and 21 USC 848; no sentence was imposed as to Ct. I. Deft advised of right of appeal. Deft remanded to BOP until sentence is carried out.

June 1    594  Judgment in a Criminal Case ent'd, JRS, filed. Copies distributed. lkm

June 9    596  Deft's Notice of Appeal filed. TPO to both counsel.    lkm

June 10   597  Deft's Notice of Appeal from Sentence of Death filed.    lkm

June 18   600  ORDER that Defts are hereby ORDERED to file such amended motions by and no later than July 9, 1993, ENT 06/18/93, JRS, filed. Cps. mailed.    JJP

Jun. 29   601  Govt's Notice of Appea., filed. TPO pkg. sent.    phb

Jun. 29   —  Transcript of 6/1/93, filed by OCR.    phb

June 22   ---  P.S.R. from U.S. Probation Office, rec'd. UNDER SEAL. jjp

July 22   ---  Order from USCA consolidating cases Richard Tipton 93-4005, Cory Johnson 93-4006, James H. Roane, Jr. 93-4007, Tipton, Johnson and Roane 93-4009, and Tipton 93-4010, for purposes of briefing and oral argument, filed.    JJP

Aug. 16   608  Deft's Motion, filed. **(SEALED)**    phb

Aug. 24   609  Copy of 4CCA Order extending time to file transcript, filed.    phb

Aug. 30   611  MEMORANDUM OPINION of the Court. ENT 8/30/93, JRS, filed. Cps. dist.    phb

Aug. 30   612  ORDER that Deft Tipton's Amended Motion to Vacate Judgments of Conviction is DENIED. ENT 8/30/93, JRS, filed. Cps. dist.    phb

Sep. 3    613  EX PARTE ORDER **UNDER SEAL.** ENT 9/3/93, JRS, filed. Copy to Deft's atty.    phb

Sep. 3    Transcript of proceedings of January 11, 1993, Volume I, filed by OCR.    lcq

Sep. 3    Transcript of proceedings of January 12, 1993, Volume II, filed by OCR.    lcq

Sep. 3    Transcript of proceedings of January 13, 1993, Volume III, filed by OCR.    lcq

Sep. 3    Transcript of proceedings of January 14, 1993, Volume IV, filed by OCR.    lcq

Sep. 3    Transcript of proceedings of January 15, 1993, Volume V, filed by OCR.    lcq

Sep. 3    Transcript of proceedings of January 18, 1993, Volume VI, filed by OCR.    lcq

Sep. 3    Transcript of proceedings of January 19, 1993, Volume VII, filed by OCR.    lcq

Sep. 3    Transcript of proceedings of January 20, 1993, Volume VIII, filed by OCR.    lcq

Sep. 3    Transcript of proceedings of January 21, 1993, Volume IX, filed by OCR.    lcq

File No. 10

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    ROANE, JAMES H., JR.    PAGE 20    3:92CR68-03

AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY |
|------|-----------------------------------------|---------------------|
| | | (a) \| (b) \| (c) \| (d) |
| **1993** | | |
| Sep. 8 | Transcript of 1/25/93, Vol. X, filed by OCR.  phb | |
| Sep. 8 | Transcript of 1/26/93, Vol. XI, filed by OCR.    phb | |
| Sep. 8 | Transcript of 1/27/93, Vol. XII, filed by OCR.   phb | |
| Sep. 8 | Transcript of 1/28/93, Vol. XIII, filed by OCR.  phb | |
| Sep. 8 | Transcript of 1/29/93, Vol. XIV, filed by OCR.   phb | |
| Sep. 8 | Transcript of 2/1/93, Vol. XV, filed by OCR.    phb | |
| Sep. 8 | Transcript of 2/2//93, Vol. XVI, filed by OCR.   phb | |
| Sep. 8 | Transcript of 2/3/93, Vol. XVII, filed by OCR.   phb | |
| Sep. 14 | Transcript of 2/8/93, Vol. XVIII, filed by OCR.   phb | |
| Sep. 14 | Transcript of 2/9/93, Vol. XIX, filed by OCR.   phb | |
| Sep. 14 | Transcript of 2/1-/93, Vol. XX, filed by OCR.   phb | |
| Sep. 20 | Transcript of proceeding of February 11, 1993 Volume XXI, filed by OCR.   lcq | |
| Sep. 20 | Transcript of proceeeding of February 12, 1993 Volume XXII, filed by OCR.   lcq | |
| Sep. 20 | Transcript of proceedings of February 13, 1993 Volume XXIII, filed by OCR.   lcq | |
| Sep. 20 | Transcript of proceedings of February 15, 1993 Volume XXIV, filed by OCR.   lcq | |
| Sep. 20 | Transcript of proceedings of February 16, 1993 Volume XXV, filed by OCR.   lcq | |
| Sept. 29 | 616 Certification of Completion sent to USCA re: appeal by Deft.(jpea) | |
| Nov. 24 | 626 Motion by deft's appellate counsel to correct the record filed.lkm | |
| Nov. 30 | - Transcript of 12/22/92 at 2:00 p.m., filed by Crane-Snead.phb | |
| Dec. 3 | 627 Order denying motion to correct record ent'd, JRS, filed. Copies mailed.   lkm | |
| Dec. 15 | 628 Amended Certificate of Completion sent to USCA re: appeal (jpea) | |
| Dec. 20 | --- Amended Certificate of Completion RETURNED to USDC from USCA because additional transcripts requested.   JJP | |
| Dec. 22 | Transcript of Ex parte hearing of November 12, 1992 filed by OCR.   lcq | |
| Dec. 22 | Transcript of Ex parte hearing of December 31, 1992 filed by OCR.   lcq | |
| **1994** | | |
| Jan. 20 | - Transcript of 7/9/92 filed by OCR.   phb | |
| March 7 | 632 2nd Amended Certificate of Completion sent to USCA re: appeal by Deft.(jpea) | |
| **1996** | | |
| July 8 | 650 Per curiam opinion, Vol. 1 of 2, affirming, vacating and remanding, filed.   dht | |
| July 8 | 651 Per curiam opinion, Vol. 2 of 2, affirming, vacating and remanding, filed.   dht | |
| Nov. 5 | 652 Cert. copy of judgment of USCA, filed.   dht | |
| Nov. 22 | 655 ORDER of execution setting date of 4-3-97 setting forth procedures to be followed, ent'd, JRS, filed. Copies as directed.   lkm | |

* See Next Page *

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

ROANE, JAMES H., JR.          *Page 21*

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---------------|------------------------|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |
| **1997** | | | | | | |
| Feb. 4 | --- | Letter from USCA that they rec'd notice from the Supreme Court that a petition for writ of certiorari has been filed in this case (93-4007), rec'd.                    JJP | | | | |
| Feb. 20 | 656 | Deft's Consent Motion to Stay Execution filed.          lkm | | | | |
| Feb. 21 | 657 | ORDER granting motion for stay of deft's execution scheduled for 4/3/97; execution stayed pending further order of Court. Copies to counsel.          lkm | | | | |
| May 8 | 702 | Motion Pursuant to Local Rule 83.5 for leave to interview Jurors, Incorporating Memorandum in Support as to James Roane, Cory Johnson and Richard Tipton. Filed.          lcn | | | | |
| May 12 | 703 | MOTION to Substitute Counsel as to James H. Roane. filed.          lcn | | | | |
| May 13 | 704 | ORDER directing the defendant, James Roane, to file his petition for a writ of habeas corpus by June 1, 1998. Filed, ENT. JRS. Copies distr.          lcn | | | | |
| May 21 | 706 | ORDER granting [703] motion to Substitue counsel as to James H. Roane.  It is ordered that Paul Enzinna and Michael J. Barta of Washington, DC are counsel of record for the defendant. Entered JRS 5-21-98. Copies Distr.          lcn | | | | |
| May 22 | 707 | (See Richard Tipton) | | | | |
| May 26 | 708 | (See Richard Tipton) | | | | |
| May 26 | 709 | (See Richard Tipton) | | | | |
| June 6 | 710 | CJA30, Appointment of Michael J. Barta, Esq. for deft Roane filed. lkm | | | | |
| June 6 | 711 | CJA 30, Appointment of Paul Enzinna, Esq. for deft Roane filed. lkm | | | | |
| June 5 | 712 | (See Richard Tipton) | | | | |
| June 10 | 713 | (See Richard Tipton) | | | | |
| June 1 | 715 | 2255 petition filed as to James H. Roane, Jr. Civil Action # 3:98CV360.          lcn | | | | |
| June 15 | 717 | Memorandum in support of motion [715] to vacate set aside, or correct sentence as to James H. Roane, Jr. Filed.          lcn | | | | |
| June 16 | 720 | ORDER directing the Respondent to file an answer to the claims contained in the petition no later than August 14, 1998; and the Petitioner Roane shall respond to respondent's answer within thirty (30) days of receipt of a copy of the answer. Entered JRS 6-16-98. Filed. Copies distr.          lcn | | | | |
| July 22 | 727 | (See Richard Tipton) | | | | |
| July 24 | 728 | (See Richard Tipton) | | | | |
| Sept. 3 | 735 | Govt's Consent Motion for additional extension of time to file response to 2255 filed.          lkm | | | | |
| Sept. 3 | 736 | Order granting extension to file response to 2255 until 9/29/98, ent'd, JRS, filed. Copies mailed.          lkm | | | | |
| Sept. 25 | 738 | Consent motion for additional extension of time for U.S. to filed response to 2255 Petition filed.          lkm | | | | |
| Sept. 28 | 739 | ORDER granting U.S. extension of time until 10/29/98 to file consolidated response to 2255 petition; ent'd, JRS, filed. Copies mailed.          lkm | | | | |
| Oct. 6 | 740 | Deft's motion for authorization for payment for add'l transcript filed.          lkm | | | | |

Interval (per Section II)     Start Date End Date     Ltr. Code   Total Days

UNITED STATES DISTRICT COURT    Page 22
CRIMINAL DOCKET    *U. S. vs*

ROANE, JAMES H., JR.    3:92CR68-03

AO 256A ⊕    | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1998** | | | | | |
| Oct. 22 | 742  ORDER granting deft Roane's motion for additional transcript; authorizing payment; ent'd, JRS, filed. Copies mailed. lkm | | | | |
| Oct. 29 | 745  Govt's Motion for leave to file outsized consolidated response to 2255 motions filed. lkm | | | | |
| Oct. 29 | 746  Govt's Memorandum in response to Petitioners' Motions under 2255 filed. lkm | | | | |
| Nov. 20 | 748  Joint Consent Motion for extension of time for Petitioners to file reply to U.S. Memorandum for dismissal of 2255 Petitions filed. | | lkm | | |
| Nov. 25 | 749  ORDER granting leave for petitioners to file response to govt's Memorandum on 2/1/99, ent'd, JRS, filed. Copies mailed. lkm | | | | |
| **1999** | | | | | |
| Jan. 11 | 751  ORDER granting govt's motion for leave to file outsized consolidated response to petitioners' motion under 2255, ent'd, JRS, filed. Copies mailed. lkm | | | | |
| Jan. 19 | 752  Joint Consent Motion for extension of time to file petitioners' reply to US memorandum requesting summary dismissal of 2255 motions for collateral relief filed. lkm | | | | |
| Jan. 28 | 753  ORDER extending time for petitioners to file response to govt's memo seeking dismissal of 2255 petition until 2/22/99; ent'd, JRS, filed. Copies mailed. lkm | | | | |
| Feb. 18 | 754  Petitioners' Joint Consent Motion for Extension of Time to respond to U.S. Memo requesting dismissal of 2255 filed. lkm | | | | |
| Feb. 22 | 755  ORDER granting motion to extend petitioners' time to respond to govt's response to 2255 until 3/15/99, ent'd, JRS, filed. Copies mailed. lkm | | | | |
| March 15 | 757  Motion to amend 2255 Petition on behalf of Roane filed. lkm | | | | |
| March 15 | 758  Petitioner Roane's Amended Motion under 2255 filed. lkm | | | | |
| March 15 | 759  Petitioner Roane's Reply Memorandum in support of motion under 2255 filed. lkm | | | | |
| May 17 | 769  ORDER granting petitioner's motion for leave to amend his 2255 Petition; directing amended motion be filed.; JRS, filed. Copies to counsel. (See #758) lkm | | | | |
| June 24 | 770  Joint Petitioners' Motion for leave to take discovery filed. lkm | | | | |
| June 29 | 771  Petitioners' Joint Motion for Leave to Amend 2255 Petition filed. lkm | | | | |
| July 7 | 772  Govt Motion for extension of time to file response to Petitioners' joint motion to take discovery (styled Consent Motion; no signatures of Petitioners' counsel.) lkm | | | | |
| July 9 | 773  ORDER granting govt motion for extension of time to respond to petitioners' Joint Motion for leave to take discovery; Response due by 9/7/99; ent'd, JRS, filed. Copies mailed. lkm | | | | |
| 7/16/99 | 774  Govt's Response to Petitioners' Motion to Amend petition filed. lkm | | | | |
| Aug. 3 | 775  ORDER granting Petitioners' Motion for leave to amend petition; directing amendments be filed by 10/1/99; govt response 60 days thereafter; petitioners' replies 20 days thereafter; ent'd, JRS, filed. Copies mailed. lkm | | | | |
| Sept. 2 | 776  Govt's Motion for extension of time to file Response to Petitioners' Joint Motion for leave to take discovery filed. lkm | | | | |
| Sept. 24 | 778  Govt's Response to Petitioners' Consolidated Motion for Discovery filed. lkm | | | | |

CONTINUED ON NEXT PAGE

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                          ROANE, JR., JAMES H.                    3:92 C R 68-03
AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| **1999** | | | | | | |
| Oct. 1 | 781 | Roane's Second Amended Motion to 2255 Petition filed.   lkm | | | | |
| Oct 13 | 782 | ConsentMotion for an extension to time for Petitioner to file a reply to the govt's Response to Petitioners' Joint Motion for Leave to take discovery, filed   srb | | | | |
| Nov. 10 | 783 | ORDER granting Petitioners' motion for extension of time to file reply to govt's response to petitioners' joint motion for leave to take discovery; directing reply be filed by COB on 1/10/00; ent'd, JRS, filed.  Copies mailed.   lkm | | | | |
| Nov. 30 | 784 | Consolidated Response of U.S. to Petitioners Tipton's & Roane's 2nd Amendment to 2255 Petition & to Petitioner Johnson's 3rd Amendment to 2255 Petition.   lkm | | | | |
| Dec. 10 | 785 | Joint Consent Motion for extension of time to file Petitioners' Reply to U.S. Consolidated Response to Second and Third Amendment to 2255 Petitions filed.   lkm | | | | |
| **2000** | | | | | | |
| Jan. 5 | 786 | Petitioner Tipton's Motion for appt of counsel; Petitioners' Joint Motion for extension of time to file reply to U.S.'s consolidated response to Second and Third Amendments to 2255 Petition; Petitioners' Joint Motion for extension of time to file reply to U.S.'s response to Petitioners' consolidated motion for discovery; filed.   lkm | | | | |
| Jan. 6 | 787 | ORDER granting petitioner Tipton's motion for new counsel; counsel to be appointed; granting Petitioner Tipton's motions for extensions of time on matters pending b/4 Court; granting Petitioner Johnson's and Roane's motions for extensions of time requested in Pleadings No. 782 and 785; directing responses be filed by 2/14/00; ent'd, JRS, filed.  Copies faxed & mailed.   lkm | | | | |
| Feb. 14 | 793 | Petitioner Roane's Reply in further support of 2nd Amended Motion pursuant to 28 USC 2255 filed.   lkm | | | | |
| Feb. 14 | 794 | Petitioner Roane'sReply to Response of U.S. to Petitioner's Consolidated Motion for Discovery filed.   km | | | | |
| May 3 | 803 | Memorandum Opinion relating to Petitioners' Joint Motion for leave to take discovery ent'd, JRS, filed.Copies mailed. | | lkm | | |
| May 3 | 804 | ORDER denying Petitioners' Joint Motion for leave to take discovery EXCEPT as to Tipton who will have until 6/16/00 to have knife tested and relevant information submitted; ent'd, JRS, filed.  Copies mailed.   lkm | | | | |
| June 1 | 805 | Petitioners' Joint Motion for reconsideration of Court's Discovery Order and supporting memorandum filed.   lkm | | | | |
| June 22 | 809 | ORDER granting motion of U.S. for extension until 7/10/00 to file response to Petitioners' Joint Motion for reconsideration of Discovery Order; ent'd, JRS, filed. Copies mailed.   lkm | | | | |
| July 10 | 813 | Response of U.S. to Petitioners' Joint Motion for Reconsideration of Discovery Order & supporting Memorandum filed.   km | | | | |
| July 19 | 815 | Petitioners' Reply to Response of U.S. to Petitioners' Joint Motion for Reconsideration of Court's Discovery Order and Supporting Memorandum filed.   lkm | | | | |
| | | SEE NEXT PAGE | | | | |

Interval
(per Section II)          Start Date
                         End Date          Ltr. | Total
                                          Code | Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    ROANE, JR., JAMES H.    3:92CR68-03

AO 256A ⊕

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

**2000**

**Dec. 11**  830  ORDER directing that Tipton's Motion to Amend 2255 Petition
is granted; directing counsel to provide index for
grounds for relief, listing of claims raised in Petition
w/i 15 days; govt to respond & file index w/i 30 days;
directing that Court will review only those claims so
designated as directed in this Order; ent'd, JRS, filed.
Copies mailed and faxed.    lkm

**Dec. 18**  832  ORDER extending time for filing directed in Order of 12/11/00
until 1/9/01; govt's response due 1/24/01; ent'd, JRS, filed.
Copies mailed.    lkm

**2001**

**Jan. 5**  833  Praecipe filed advising of new address of counsel Enzinna &
Barta.    lkm

**Jan. 8**  834  Petitioner's Index of 2255 Claims filed.    lkm

**Jan. 18**  837  Govt's Motion for extension of time to file Index of
Pleadings filed.    lkm

**Jan. 19**  –  SO ORDERED: Govt's motion for extension of time to file
Index until 1/29/01; ent'd, JRS, filed.  Copies to counsel.  lkm

**Jan. 29**  840  Govt's Index to 2255 Claims raised by peititioner Roane filed.  lkm

**June 25**  842  Petitioner's Motion to Amend his 2255 Petition filed.  lkm

**August 10**  844  ORDER granting [842] Motion to Amend.  United
States DIRECTED to file its response to the
amended claim w/in 20 days of date of entry
hereof; any reply by Tipton, Johnson or Roane
shall be filed w/in 30 days of date of entry
hereof; def. Tipton, Johnson or Roane shall
file w/in 30 days of date of entry hereof
briefs directed to additional allegations of
default; United States must inform the Court
w/in 15 days of date of entry hereof to demand
summary judgment on the record currently
before the Court.  ENTERED: JRS.  Copies
mailed: yes    lts

**Aug. 10**  848  Petitioner's Third Amended Motion on 2255 petition filed.  lkm

**Aug. 10**  849  Petitioner's Memorandum in support of Third Amended 2255
petition filed.    lkm

**Aug. 22**  850  Petitioners' Joint Consent Motion for extension of time to
file briefs in response to govt's new allegations of procedural
default filed.    lkm

**Aug. 23**  851  Govt's Motion to Dismiss, or in the alternative, for summary
judgment and Brief in support filed.    lkm

**Aug. 30**  852  Joint Consent Motion for extension of time for petitioners
to file opposition to govt's motion to dismiss or for summary
judgment filed  (as to petitioners Johnson & Roane only;
incorrect signature as to Tipton)    lkm

**Aug. 30**  853  Govt's Supplemental Motion to Dismiss, or in alternative, for
summary judgment; response of US to Petitioners Johnson
& Tipton's 4th Amended Motion and petitioner Roane's
3rd amended motion filed.    lkm

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

ROANE, JR., JAMES H.

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **2001** | | | | | | |
| Aug. 31 | 854 | ORDER granting petitioners extension of time to 10/1/01 to file responses to new assertions of procedural default; govt's reply due 10/11/01. Court directs US to file statement of undisputed facts for summary judgment claims by 9/20/01; petitioners to respond by 10/22/01; US to reply by 11/2/01; ent'd, JRS, filed.  lkm | | | | |
| Sept. 19 | 855 | Govt's Motion for extension of time to file Statement of Undisputed Facts filed.  lkm | | | | |
| Sept. 25 | 856 | ORDER grant govt's motion for extension of time to file statement of undisputed facts until 10/10/01; responses due 11/12/01; reply due 11/22/01; ent'd, JRS, filed.  Copies mailed. lkm | | | | |
| Oct. 1 | 859 | Petitioner's Response to govt's claims of procedural default filed.  lkm | | | | |
| Oct. 10 | 860 | Govt's Motion for extension of time to reply to petitioners' Procedural Default Responses filed.  lkm | | | | |
| Oct. 10 | 861 | Govt's Supplemental Statement of Undisputed Material Facts in support of govt's Motion for Summary Judgment filed.  lkm | | | | |
| Oct. 23 | 862 | ORDER granting U.S. an extension of time until 10/26/01 to file responses to petitioners' new assertions of procedural default; ent'd, JRS, filed.  Copies mailed.  lkm | | | | |
| Oct. 25 | 863 | Govt's Motion for extension of time to reply to Petitioner's Procedural Default Response filed.  lkm | | | | |
| Oct. 31 | 865 | Govt's Response to Petitioner's Pleading Regarding Procedurally Defaulted claims filed.  lkm | | | | |
| Nov. 7 | 866 | ORDER granting govt's motion for extension of time to file reply to petitioner's procedural default response; deeming reply filed 10/31/01 to be timely; ent'd, JRS, filed.  Copies mailed.  lkm | | | | |
| Nov. 13 | 869 | Petitioner's Opposition to govt's motion to dismiss, or in the alternative, for summary judgment filed.  lkm | | | | |
| **2002** | | | | | | |
| April 16 | 875 | ORDER granting Roane an evidentiary hearing on claims that he was denied effective assistance of counsel in conjunction with his conviction for the murder of Douglas Moody; directing counsel to contact the Court w/i 11 days to set date for hearing; advising counsel that hearing will be w/i 60 days. ent'd, JRS. filed.  Copy sent to counsel for all petitioners.  lkm | | | | |
| April 24 | -- | Evidentiary Hearing as to Petitioner Roane set for 6/21/02, 9:00 a.m. | | | | |
| May 28 | 876 | Petitioner Roane's Motion to require govt to produce Roane for evidentiary hearing on 6/21/02 filed.  lkm | | | | |
| May 29 | 877 | ORDER directing that writ of HC Ad Pros issue for Petitioner Roane for 6/17/02 for hearing on 6/21/02, ent'd, JRS, filed.  Copies as directed.  lkm | | | | |
| May 29 | -- | Writ ad pros issued for James Roane for 6/17/02.  lkm | | | | |
| June 3 | 878 | Govt's Response to Petitioner Roane's Motion to require govt to produce him for hearing filed.  lkm | | | | |
| June 6 | 879 | Petititioner Roane's Motion for permission to copy trial exhibit, GX 119, filed.  lkm | | | | |
| June 11 | 880 | Petition and ORDER directing that writ ad test issue for Sandra Reavis for evidentiary hearing on 6/21/02, ent'd JRS. filed.  lkm | | | | |
| June 11 | -- | Writ ad test issued for Sandra Reavis for 6/21/02, 9:00 a.m. | | | | |
| June 11 | 881 | ORDER granting motion of petitioner Roane for permission to remove Trial Exhibit 119 for purpose of duplication; ent'd, JRS, filed.  Copy to counsel.  lkm | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    ROANE, JAMES H.    PAGE26

AO 256A ⊕

3:92CR68-03

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY |
|------|-------------|-----|
| | | (a) \| (b) \| (c) \| (d) |
| **2002** | | |
| June 21 | 882  EVIDENTIARY HEARING: Spencer, J., Kull, OCR.  Appearances: Petitioner w/counsel, AUSA, DOJ Atty.  Matter came on for evidentiary hearing for petitioner Roane.  Petitioner adduced evidence; rested.  Govt presented no evidence.  Matter taken under advisement by the Court.  Petitioner's subpoena request for records from MCV w/drawn.    (2:50/3:20)    lkm | |
| July 10 | 883  Marshal's return on executed writ ad test for Sandra Reavis filed. lkm | |
| July 12 | 884  Transcript of Evidentiary Hearing on 6/21/02 filed by OCR. (one volume, 129 pages)    lkm | |
| July 18 | 885  Petitioner Roane's Notice of Supplemental Authority filed.    lkm | |
| Aug. 14 | 886  ORDER directing all counsel to advise the Court by 8/30/02 if any motion/amendment based on videotapes recently provided by the U.S. will be filed.  Any such pleading must be filed by 9/13/02; U.S. to reply by 10/4/02; ent'd, JRS, filed.  Copies mailed. lkm | |
| Aug. 30 | 890  Petitioner Roane's Joinder in Petitioner Johnson's consent motion for extension of time to review videotapes and submit notice to the Court filed.    lkm | |
| Sept. 11 | 893  ORDER extending deadlines in Order of 8/14/02 to 9/13/02 to advise Court if motion or amendment will be filed relating to videotapes and 9/27/02 to file any such motion or amendment; ent'd, JRS, filed.  Faxed and mailed to counsel.    lkm | |
| Sept. 13 | 894  Petitioner Roane's Notice that he does not intend to file any motion or amendment relating to videotaped interviews referenced in govt's letter of 7/1/02 filed.    lkm | |
| **2003** | | |
| May 1 | 896  Memorandum Opinion, ent'd, JRS, filed.  Copies mailed.    lkm | |
| May 1 | 897  ORDER granting US' motion for summary judgment in part, denying in part; dismissing Petitioners Tipton and Johnson's grounds for 2255 relief & their motions under 2255 are denied; dismissing all of Petitioner Roane's 2255 grounds except for his claim that he was denied effective assistance of counsel in conjunction with charges pertaining to murder of Douglas Moody & his claim that he is innocent of the murder of Moody; denying Tipton's request to conduct add'l discovery; ent'd, JRS, filed.  Copies mailed.    lkm | |
| May 1 | 898  Findings of Fact and Conclusion of Law ent'd, JRS, filed.  Copies mailed.    lkm | |
| May 1 | 899  FINAL ORDER dismissing Claim VIII; granting relief on that portion of Claim IV.B.2 set out in Findings of Fact & Conclusions of Law; vacating Roane's convictions and sentences of Cts. 5, 6, & 7; if no appeal is taken from this Order within 60 days US must inform Court whether it requests that Roane be resentenced or whether it intends to retry Roane on the vacated counts; ent'd, JRS, filed. Copies mailed.    lkm | |

Interval
(per Section II) | Start Date
End Date | Ltr.
Code | Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

ROANE, JR., JAMES H.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **2003** | | | | | | |
| May 15 | 900 | Motion of Petitioners Tipton, Johnson & Roane to alter Court's Order and Opinion dated 5/1/03 pursuant to FRCiP 52(b) and 59(e) filed. | 1km | | | |
| May 27 | 900 | Govt's motion for extension of time to file response to Petitioners' motion pursuant to Rules 52 and 59 filed. | | 1km | | |
| June 2 | 902 | ORDER granting govt's motion for extension of time to respond to petitioners' motion to alter opinion of 5/1/03, ent'd, JRS, filed. Cps mailed. | | 1km | | |
| June 12 | 904 | Govt's Response to Petitioners' motion to alter Order of 5/1/03 filed. | | 1km | | |
| June 27 | 905 | Govt's Notice of Appeal of Order ent'd 5/1/03 granting petitioner partial 2255 relief filed. | 1km | | | |
| July 15 | 906 | Memorandum Opinion ent'd, JRS, filed. Copies mailed. | 1km | | | |
| July 15 | 907 | ORDER denying Petitioners' motion to alter or amned judgment ent'd 5/1/03 ent'd, JRS, filed. Copies mailed. | 1km | | | |
| Sept 12 | 909 | Petitioner Roane's Notice of Appeal from Order ent'd 5/1/03, the denial of relief on Claim VIII, the Order of 7/15/03, Order of 6/10/98, and Order of 5/3/00 filed. | 1km | | | |
| Sept 17 | --- | Copy of Notice of Appeal, Orders, Memorandum Opinions, and docket sheet sent to USCA. | 1cb | | | |
| Oct. 15 | 915 | Petitioner Roane's Motion for Certificate of Appealability filed. | 1km | | | |
| Oct. 28 | 917 | Response of U.S. to Petitioner Roane's Application for Certificate of Appealability filed. | 1km | | | |
| Nov. 4 | 919 | Petitioner Roane's Reply to govt Response to motion for certificate of appealbility filed. | | 1km | | |
| Nov. 26 | 920 | Memorandum of the Court ent'd, JRS, filed. Copies mailed. | 1km | | | |
| Nov. 26 | 921 | Order granting Petitioners' motions for certificates of appealability ent'd, JRS, filed. Copies mailed. | 1km | | | |
| Dec. 9 | 924 | Certificate of completion sent to USCA re: as to James H. Roane, Jr. [909] appeal by James H. Roane, Jr. | 1cb | | | |
| Aug. 9 | 935 | Opinion of USCA affirming in part, reversing in part, rec'd, filed. | 1km | | | |
| Oct. 12 | 937 | Mandate of USCA filed. | 1km | | | |
| Oct. 18 | 938 | Govt's motion to vacate stays of execution & vacate orders setting time, place & method of execution filed. | 1km | | | |
| Oct. 20 | 939 | Deft's motion to substitute counsel (Denise LeBoeuf) filed. | 1km | | | |
| Oct. 26 | 940 | Order granting motion to substitute counsel; appointing Denise LeBoeuf for deft Roane; ent'd JRS, filed. Copies mailed to all counsel. | 1km | | | |
| Oct. 31 | 941 | Petitioner's Memorandum in opposition to govt's motion to vacate stay of execution & vacate order setting execution filed. | 1km | | | |

TPO ✓

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|

PAGE28

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    ROANE, JR., JAMES H.    3:98CR68

AO 256A ⊕

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 2005 | | | | | | |
| Nov. 3 | 942 | Govt's Reply Memorandum to its Motion to vacate stay of execution, etc., filed. | 1km | | | |
| Nov. 16 | 943 | Govt's Notice advising Court that matter is ripe & that no hearing is requested, filed. | 1km | | | |
| Nov. 17 | 944 | ORDER granting govt's motion to vacate Orders of 11/22/96; Orders vacated. Court to issue executed orders; vacting Order of 2/21/97 staying execution; ent'd, JRS, filed.    1km | | | | |
| Nov. 17 | 947 | ORDER directing execution of the sentence of death by a U.S. Marshal; execution shall be by lethal injection at date and place designated by the Director, Bureau of Prisons; committing Roane to custody of Attorney General for appropriate detention pending execution; directing U.S. Marshall designated to promptly return to the Court the document informing the Court that the sentence of death has been executed; ent'd, JRS, filed. Copies to counsel, USM, BOP.    1km | | | | |
| June 13 | 948 | Deft Roane's ex parte, SEALED MOTION Filed. | 1km | | | |
| June 14 | 949 | SEALED ORDER granting deft Roane's ex parte SEALED MOTION (#948); ent'd JRS, filed. Copy to Denise LeBoeuf only.    1km | | | | |
| 2007 | | | | | | |
| Feb. 22 | 950 | Petitioner's motion to substitute counsel – | | 1km | | |
| Mar 7 | 950 | ORDER granting motion to substitute counsel, Thomas Bloom replaces Denise LeBoeuf.    1km | | | | |
| April 13 | 951 | Petitioner's ex parte motion for travel authorization for Thomas Bloom filed.    1km | | | | |
| April 24 | 952 | ORDER denying without prejudice Mr. Bloom's request for travel authorization; counsel to submit travel details; ent'd, JRS, filed. | 1km | | | |
| June 12 | 953 | Notice of filing petitioner's motion for leave to proceed ex parte and under seal filed. | 1km | | | |
| June 12 | 954 | Petitioner's motion to seal petitioner's ex parte motion for expert services filed. | 1km | | | |
| June 25 | 955 | Govt's motion for extension of time to respond to petitioner's motion toseal filed. | 1km | | | |
| June 27 | 956 | ORDER granting govt's motion for extension of time to respond to petitioner's motion to seal, filed, JRS. | 1km | | | |
| July 9 | 957 | Govt's Opposition toPetitioner's motion to proceed ex parte and under seal filed. | 1km | | | |
| July 24 | 958 | ORDER directing Clerk to file petitioner's ex parte motion to proceed ex parte and under seal; denying motion; directing Clerk to return to counsel the remainder of proposed exparte & under seal documents. Any follow-up adversarial motion requestng expert investigative assistance to be filed within 11 days of this Order. ent'd JRS, filed. Copies mailed.    1km | done | | | |

Interval
(per Section II)    Start Date / End Date    Ltr. Code / Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **2007** | | | | | |
| July 24 | 959  Petitioner's Motion for leave to proceed exparte and under seal filed as directed in Order of 7/24/07, #958.  Copy furnished to govt. | 1km | | | |
| Aug. 1 | 960  Petitioner's motion for extension of time to respond to Order of 7/24/07 filed. | 1km | | | |
| Aug. 7 | 961  ORDER granting Petitioner's motion for extension of time to respond to Order of 7/24/07; Motion is now due on 8/25/07; ent'd, JRS, filed. | 1km | | | |
| Sept 14 | 962  Ex Parte and Sealed Order directed to Thomas Bloom, Esq. | 1km | | | |
| Oct. 2 | 963  Ex Parte Under Seal response to Order of 9/14/07. | | 1km | | |
| Oct. 3 | 964  Ex Parte Under Seal response to Order of 9/14/07. | | 1km | | |
| Nov. 1 | 965  SEALED ORDER entered, JRS, filed. | 1km | | | |
| Dec. 4 | 966  SEALED ORDER entered, JRS, filed. | 1km | | | |
| **2010** | | | | | |
| 7/13/10 | 973  USCA Order denying Roane's request for authorization to file successive 2255 motion without reaching the govt's contentions under 2244(b)(2)(B)(i) and 2255(f)(4) | kbh | | | |
| **2011** 10/14/11 | 979  Notice of Attorney Appearance by Pamela A. Reynolds | kbh | | | |
| **2012** | | | | | |
| 9/24/12 | 980  Motion to Qualify as a Foreign Attorney by Paul Enzinna on behalf od James H. Roane, Jr. | | | | |
| 9/26/12 | SO ORDERED by John A. Gibney, JR. | | | | |
| 5/20/16 | USCA 2244 In re: James Roane, Jr. case docketed. USCA Case No. 16-6; Case Manager R.Warren | lcb | | | |
| 5/20/16 | 993  USCA 2244 PARTIAL RECORD REQUEST. | LCB | | | |
| 5/23/16 | 994  PRESENTENCE INVESTIGATION REPORT (Appeal) (SEALED) as to James Roane, Jr. | lcb | | | |
| 5/23/16 | 995  USCA 2244 - Paper Documents Transmitted to USCA via UPS: Vol.1-Presentence Investigation Report | lcb | | | |
| 6/6/16 | 1001  USCA 2244 ORDER: The Court DENIES movant's 28 U.S.C. 2244 motion. | lcb | | | |

Interval
(per Section II)
Start Date
End Date
Ltr.
Code
Total
Days